# Exhibit 1
# United States Forest Service
# Administrative Record Index

# USDA Forest Service Administrative Record Index
for
Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section A - Forest Plan and NEPA Documents** | | | |
| **Section A1 - Forest Plan and MVUM** | | | |
| FS-000001-FS-000189 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | 2015 Kootenai Forest Plan (Land management plan, 2015 revision, Kootenai National Forest) |
| FS-000190-FS-000875 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | Final environmental impact statement (including 2015 Errata) for the revised land management plan: Kootenai National Forest |
| FS-000876-FS-000931 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | Final Record of Decision for the Final Environmental Impact Statement and Kootenai National Forest Land Management Plan |
| FS-000932-FS-000932 | 2019-10-01 | U.S. Department of Agriculture, Forest Service | Kootenai National Forest, Motor Vehicle Use Map (MVUM) |
| **Section A2 - Forest Plan Biological Assessments** | | | |
| FS-000933-FS-001055 | 2020-04-15 | Jeremy Anderson, U.S. Department of Agriculture, Forest Service | 2020 Forest Plan Biological Assessment for grizzly bear |
| FS-001056-FS-001203 | 2013-00-00 | Jeremy Anderson, U.S. Department of Agriculture, Forest Service | 2013 Forest Plan Biological Assessment for Terrestrial wildlife for the Revised Land and Resource Management Plan (forest plan) for the Kootenai National Forest |
| **Section A3 - Forest Plan Biological Opinions** | | | |
| FS-001204-FS-001352 | 2020-10-07 | Fish Wildlife Service | October 2020 Corrected Forest Plan Biological Opinion for grizzly bear |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-001353-FS-001499 | 2020-08-28 | Jody Bush, Fish Wildlife Service | August 2020 Forest Plan Biological Opinion for the grizzly bear |
| FS-001500-FS-001918 | 2013-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | 2013 Biological opinion for the Revised Land and Resource Management Plan (forest plan) for the Kootenai National Forest |
| FS-001919-FS-002145 | 2011-10-00 | U.S. Department of the Interior, Fish and Wildlife Service | 2011 Biological opinion for the Forest Plan Amendments for Motorized Access Management with the Selkirk and Cabinet-Yaak Grizzly bear Recovery zones on the Kootenai National Forest |
| Section A4 - Black Ram Final Decision Notice, Environmental Assessments, Draft Decision Notice Documents | | | |
| FS-002146-FS-002230 | 2022-06-21 | Chad Benson | June 2022 Final Decision Notice and Finding of No Significant Impact |
| FS-002231-FS-002828 | 2022-06-21 | ID Team | June 2022 Black Ram EA |
| FS-002829-FS-002830 | 2022-06-21 | Washington Office | June 2022 News release - Black Ram Final Decision Notice |
| FS-002831-FS-002907 | 2020-09-28 | Chad Benson | September 2020 Draft Decision Notice and Finding of No Significant Impact |
| FS-002908-FS-003498 | 2019-12-10 | ID Team | December 2019 Black Ram Environmental Assessment |
| FS-003499-FS-004031 | 2019-07-08 | ID Team | July 2019 Black Ram Environmental Assessment |
| Section A5 - Black Ram Biological Assessment | | | |
| FS-004032-FS-004184 | 2022-06-09 | Sean Hill | June 2022 Biological Assessment (BA) for wolverine |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004185-FS-004196 | 2021-05-12 | Sean Hill | May 2021 supplemental BA for whitebark pine |
| FS-004197-FS-004197 | 2020-09-16 | Chad Benson | September 2020 Black Ram letter to FWS for the BA |
| FS-004198-FS-004349 | 2020-09-16 | Sean Hill and Chris Rossel | September 2020 Black Ram BA |
| FS-004350-FS-004368 | 2019-08-01 | Sean Hill | August 2019 Programmatic Biological Assessment for North American Wolverine for Black Ram |
| Section A6 - Black Ram Biological Opinion | | | |
| FS-004369-FS-004445 | 2022-08-26 | Adam Zerrenner, Fish Wildlife Service | August 2022 Updated Biological Opinion for the Black Ram Project |
| FS-004446-FS-004446 | 2022-06-09 | USFWS | June 2022 Biological Opinion for wolverine Black Ram |
| FS-004447-FS-004449 | 2021-10-06 | Jody Bush, Fish Wildlife Service | September 15, 2021 Errata to the Black Ram Biological Opinion |
| FS-004450-FS-004523 | 2021-09-15 | Jody Bush, Fish Wildlife Service | September 2021 Biological Opinion for the Black Ram Project |
| Section B Specialist Reports and Supporting Documents | | | |
| Section B1 - Wildlife | | | |
| Grizzly bears | | | |
| FS-004524-FS-004524 | 2022-06-17 | Sean Hill | Updated road closure information in the Project area |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004525-FS-004525 | 2022-06-10 | Hill, S | Black Ram Project Record clarification information that has emerged between the time the draft decision (September 2020) was produced and the final decision |
| FS-004526-FS-004527 | 2022-06-08 | USFW S | ESA species list for the Kootenai Forest |
| FS-004528-FS-004528 | 2022-06-01 | Sean Hill | Consideration of recent research on the potential impacts to grizzly bears from roads and harvest |
| FS-004529-FS-004533 | 2022-06-01 | Sean Hill | Process review for assessing BMU metrics for the project-specific grizzly bear analysis in the Black Ram Project |
| FS-004534-FS-004557 | 2022-06-01 | Sean Hill | Literature Review of Motorized Roads and Vegetation Management Effects to Grizzly Bears |
| FS-004558-FS-004605 | 2021-10-30 | Sean Hill | Forest Service response to the Yaak Valley Forest Council's forest road barriers and gates claim |
| FS-004606-FS-004608 | 2020-12-15 | Sean Hill | Black Ram road closure monitoring data for BMUs 14 and 15 |
| FS-004609-FS-004610 | 2020-03-06 | Adams, D | News article about grizzly bears and the PNT |
| FS-004611-FS-004614 | 2019-10-31 | Sean Hill | Response from the District wildlife biologist to the Alliance for the Wild Rockies photos in regard to the Black Ram project |
| FS-004615-FS-004618 | 2019-06-25 | Sean Hill | Interagency Grizzly Bear Guidelines consistency for compliance with Revised Forest Plan, FW-WL-GDL-15. |
| FS-004619-FS-004619 | 2019-06-18 | Sean Hill | Map of Grizzly Bear Fine-scale Spring Habitat -Black Ram Alt.2 harvest activities |
| FS-004620-FS-004620 | 2019-05-29 | Sean Hill | Example of Open Motorized Route Density incurred during active project work, Black Ram. |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004621-FS-004621 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Fall Habitat- past activities |
| FS-004622-FS-004622 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Spring Habitat - past activities |
| FS-004623-FS-004623 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Summer Habitat- past activities |
| FS-004624-FS-004624 | 2019-05-17 | Sean Hill | Black Ram In-kind replacement of core map |
| FS-004625-FS-004625 | 2019-02-26 | Montana Natural Heritage Program | Black Ram grizzly bear observation data from the Montana Natural Heritage Program |
| FS-004626-FS-004645 | 2011-10-00 | Allen, Lydia R. | A review of grizzly bear recurring use areas associated with the Selkirk and Cabinet-Yaak ecosystems |
| FS-004646-FS-004677 | 2011-10-00 | Allen, Lydia R. | A review of Wakkinen and Kasworm (1997) Report as Best Available Science for the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones |
| FS-004678-FS-004705 | 1982-00-00 | Anderson, Hal E. | Aids to Determining Fuel Models for Estimating Fire Behavior |
| FS-004706-FS-004724 | 2009-00-00 | Anderson, Steve;Johnson, Wayne;Roberts, David;Summerfield, Bob;Swisher, Kristi;Conard, Ben;Holt, Bryon;Vandehey, Anne | Guide to Effects Analysis of Helicopter Use in Grizzly Bear Habitat |
| FS-004725-FS-004890 | 2013-00-00 | C. D. Apps, B. N. McLellan and C. Servheen | Multi-scale population and behavioural responses by grizzly bears to habitat and human influence across the southern Canadian Rocky Mountains. Version 2.3 |
| FS-004891-FS-004905 | 2004-00-00 | C. D. Apps, B. N. McLellan, J. G. Woods and M. F. Proctor | Estimating grizzly bear distribution and abundance relative to habitat and human influence |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004906-FS-004918 | 2019-06-10 | Colville, Idaho Panhandle, Kootenai, and Lolo National Forests | 2018 Annual Monitoring Summary Report for the SELKIRK / CABINET-YAAK GRIZZLY BEAR RECOVERY ZONES Colville, Idaho Panhandle, Kootenai, and Lolo National Forests |
| FS-004919-FS-004927 | 2008-00-00 | A. Berland, T. Nelson, G. Stenhouse, K. Graham and J. Cranston | The impact of landscape disturbance on grizzly bear habitat use in the Foothills Model Forest, Alberta, Canada |
| FS-004928-FS-004943 | 2013-00-00 | J. Boulanger, M. Cattet, S. E. Nielsen, G. Stenhouse and J. Cranston | Use of multi-state models to explore relationships between changes in body condition, habitat and survival of grizzly bears Ursus arctos horribilis |
| FS-004944-FS-004965 | 2014-00-00 | J. Boulanger and G. B. Stenhouse | The impact of roads on the demography of grizzly bears in Alberta |
| FS-004966-FS-004978 | 1986-00-00 | A. A. Bratkovich | Grizzly bear habitat components associated with past logging practices on the Libby Ranger District, Kootenai National Forest |
| FS-004979-FS-004990 | 2007-00-00 | L. Ciarniello, M., M. S. Boyce, D. C. Heard and D. R. Seip | Components of Grizzly Bear Habitat Selection: Density, Habitats, Roads, and Mortality Risk |
| FS-004991-FS-005002 | 2014-00-00 | L. Ciarniello, D. Heard and D. Seip | Grizzly Bear Behaviour in Forested, Clearcut and Non-Forested Areas in Sub-Boreal British Columbia |
| FS-005003-FS-005018 | 2015-00-00 | L. M. Ciarniello, D. C. Heard and D. R. Seip | Grizzly bears use large cutblocks in central British Columbia: implications for natural disturbance-based forest harvesting and salvage logging |
| FS-005019-FS-005029 | 2021-00-00 | C. P. Colton, N. C. Coops and A. C. Burton | Grizzly bear (Ursus arctos) responses to forest harvesting: A review of underlying mechanisms and management recommendations |
| FS-005030-FS-005137 | 1986-00-00 | Interagency Grizzly Bear Committee | Interagency grizzly bear guidelines |
| FS-005138-FS-005147 | 2013-00-00 | Interagency Grizzly Bear Committee | Interagency grizzly bear committee taskforce report: Grizzly bear/motorized access management |
| FS-005148-FS-005157 | 1998-00-00 | Interagency Grizzly Bear Coordinating Committee | Selkirk/cabinet-yaak grizzly bear recovery areas- Interim-Access Management Rule Set |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-005158-FS-005190 | 2008-00-00 | Johnson, Wayne J.;Gautreaux, Russ | Vegetation management prescriptions for grizzly bear habitat enhancement or restoration in the Cabinet-Yaak Ecosystem |
| FS-005191-FS-005259 | 2007-00-00 | Kasworm, Wayne F.;Carriles, Harry;Radandt, Thomas G.;Servheen, Christopher | Cabinet-Yaak grizzly bear recovery area 2006 research and monitoring progress report |
| FS-005260-FS-005335 | 2009-00-00 | Kasworm, Wayne F.;Carriles, Harry;Radandt, Thomas G.;Proctor, Michael;Servheen, Christopher | Cabinet-Yaak grizzly bear recovery area 2008 research and monitoring progress report |
| FS-005336-FS-005437 | 2018-00-00 | Kasworm, Wayne F.;Radant, Thomas G.;Teisberg, Justin E.;Welander, Alex;Proctor, Michael;Cooley, Hilary | Cabinet-Yaak grizzly bear recovery area 2017 research and monitoring progress report |
| FS-005438-FS-005482 | 2018-00-00 | Kasworm, Wayne F.;Radandt, Thomas G.;Teisberg, Justin E.;Welander, Alex;Wakkinen, Wayne L.;Proctor, Michael;Cooley, Hilary | Selkirk Mountains grizzly bear recovery area 2017 research and monitoring progress report |
| FS-005483-FS-005580 | 2019-12-00 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzly Bear Recovery Area 2018 Research and Monitoring Report |
| FS-005581-FS-005688 | 2021-00-00 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzley Bear Recovery Area 2020 Research and Monitoring Report |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-005689-FS-005802 | 2022-00-00 | Kasworm, Wayne F.;Radant, Thomas G.;Vent, Tyler;Proctor, Michael;Cooley, Hilary;Fortin-Noreus, Jennifer K. | Cabinet Yaak Grizzley Bear Recovery Area 2021 Research and Monitoring Report |
| FS-005803-FS-005925 | 1988-00-00 | Kasworm, Wayne;Manley, Timothy | Grizzly bear and black bear ecology in the Cabinet Mountains of northwest Montana |
| FS-005926-FS-005932 | 1990-00-00 | Kasworm, Wayne F.;Manley, Timothy L. | Road and trail influences on grizzly bears and black bears in Northwest Montana |
| FS-005933-FS-006037 | 2020-09-24 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzly Bear Recovery Area 2019 Research and Monitoring Report |
| FS-006038-FS-006051 | 2019-00-00 | S. P. Kearney, N. C. Coops, G. B. Stenhouse, S. E. Nielsen, T. Hermosilla, J. C. White and M. A. Wulder | Grizzly bear selection of recently harvested forests is dependent on forest recovery rate and landscape composition |
| FS-006052-FS-006063 | 2018-00-00 | C. T. Lamb, G. Mowat, A. Reid, L. Smit, M. Proctor, B. N. McLellan, S. E. Nielsen and S. Boutin | Effects of habitat quality and access management on the density of a recovering grizzly bear population |
| FS-006064-FS-006084 | 2019-00-00 | T. A. Larsen, S. E. Nielsen, J. Cranston and G. B. Stenhouse | Do remnant retention patches and forest edges increase grizzly bear food supply? |
| FS-006085-FS-006099 | 1997-00-00 | Mace, Richard D.;Waller, John S. | Spatial and temporal interaction of male and female grizzly bears in northwestern Montana |
| FS-006100-FS-006110 | 1999-04-02 | Mace, Richard D.;Waller, John S.;Manley, Timothy L.; Ake, Katherine; Wittinger, William T. | Landscape Evaluation of Grizzly Bear Habitat in Western Montana |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006111-FS-006122 | 2015-00-00 | G. MacHutchon and M. Proctor | The effect of roads and human action on roads on grizzly bears and their habitat |
| FS-006123-FS-006139 | 2015-00-00 | B. N. McLellan | Some mechanisms underlying variation in vital rates of grizzly bears on a multiple use landscape |
| FS-006140-FS-006288 | 2018-00-00 | C. R. McLellan | Food availability and grizzly bear (Ursus arctos) selection of post-fire and thinned forests in the mountain national parks of Canada |
| FS-006289-FS-006302 | 2004-00-00 | C. Mueller, S. Herrero and M. L. Gibeau | Distribution of Subadult Grizzly Bears in Relation to Human Development in the Bow River Watershed, Alberta |
| FS-006303-FS-006368 | 2008-00-00 | R. Munro, B. McLellan and C. Apps | Implications of forest management in response to the 1970's mountain pine beetle infestations on grizzly bears and moose in the Flathead Drainage |
| FS-006369-FS-006384 | 2004-00-00 | S. E. Nielsen, R. H. M. Munro, E. L. Bainbridge, G. B. Stenhouse and M. S. Boyce | Grizzly bears and forestry II. Distribution of grizzly bear foods in clearcuts of west-central Alberta, Canada |
| FS-006385-FS-006399 | 2004-00-00 | S. E. Nielsen, M. S. Boyce, and G. B. Stenhouse | Grizzly bears and forestry I. Selection of clearcuts by grizzly bears in west-central Alberta, Canada |
| FS-006400-FS-006414 | 2008-00-00 | S. E. Nielsen, G. B. Stenhouse, H. L. Beyer, F. Huettmann, and M. S. Boyce | Can natural disturbance-based forestry rescue a declining population of grizzly bears? |
| FS-006415-FS-006544 | 2010-00-00 | J.M. Northrup | Grizzly bears, roads and human-bear conflicts in southwestern Alberta |
| FS-006545-FS-006554 | 2012-00-00 | J. M. Northrup, J. Pitt, T. B. Muhly, G. B. Stenhouse, M. Musiani and M. S. Boyce | Vehicle traffic shapes grizzly bear behaviour on a multiple-use landscape |
| FS-006555-FS-006570 | 2020-00-00 | B. M. Parsons, N. C. Coops, G. B. Stenhouse, A. C. Burton and T. A. Nelson | Building a perceptual zone of influence for wildlife: delineating the effects of roads on grizzly bear movement |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006571-FS-006582 | 2021-00-00 | B. M. Parsons, N. C. Coops, S. P. Kearney, A. C. Burton, T. A. Nelson and G. B. Stenhouse | Road visibility influences habitat selection by grizzly bears (Ursus arctos horribilis) |
| FS-006583-FS-006591 | 2017-00-00 | I. Phoebus, G. Segelbacher and G. B. Stenhouse | Do large carnivores use riparian zones? Ecological implications for forest management |
| FS-006592-FS-006637 | 2012-00-00 | M. F. Proctor, D. Paetkau, B. N. Mclellan, G. B. Stenhouse, K. C. Kendall, R. D. Mace, W. F. Kasworm, C. Servheen, C. L. Lausen, M. L. Gibeau, W. L. Wakkinen, M. A. Haroldson, G. Mowat, C. D. Apps, L. M. Ciarniello, R. M. R. Barclay, M. S. Boyce, C. C. Schwartz and C. Strobeck | Population fragmentation and inter-ecosystem movements of grizzly bears in western Canada and the northern United States |
| FS-006638-FS-006741 | 2017-00-00 | M. F. Proctor, C. T. Lamb and A. G. Machutchon | The grizzly dance of berries and bullets: The relationship between bottom up food resources, huckleberries, and top down mortality risk on grizzly bear population processes in southeast British Columbia. |
| FS-006742-FS-006766 | 2018-00-00 | M. F. Proctor, W. F. Kasworm, K. M. Annis, A. G. MacHutchon, J. E. Teisberg, T. G. Radandt and C. Servheen | Conservation of threatened Canada-USA trans-border grizzly bears linked to comprehensive conflict reduction |
| FS-006767-FS-006804 | 2018-00-00 | M. F. Proctor, B. N. McLellan, G. B. Stenhouse, G. Mowat, C. T. Lamb and M. Boyce | Resource Roads and Grizzly Bears in British Columbia, and Alberta |
| FS-006805-FS-006829 | 2019-00-00 | M.F. Proctor, B.N. McLellan, G. B.Stenhouse, G. Mowat, and C.T. Lamb | Effects of roads and motorized human access on grizzly bear populations in British Columbia and Alberta, Canada |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006830-FS-006857 | 1989-00-00 | C. Reichert | Silviculture in grizzly bear habitat |
| FS-006858-FS-006866 | 2008-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bears and forestry: I: Road vegetation and placement as an attractant to grizzly bears |
| FS-006867-FS-006874 | 2008-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bears and forestry: II: Grizzly bear habitat selection and conflicts with road placement |
| FS-006875-FS-006885 | 2010-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bear movements relative to roads: application of step selection functions |
| FS-006886-FS-006898 | 2020-00-00 | C. M. Souliere, S. C. P. Coogan, G. B. Stenhouse and S. E. Nielsen | Harvested forests as a surrogate to wildfires in relation to grizzly bear food-supply in west-central Alberta |
| FS-006899-FS-006910 | 2012-00-00 | B. P. Stewart, T. A. Nelson, M. A. Wulder, S. E. Nielsen and G. Stenhouse | Impact of disturbance characteristics and age on grizzly bear habitat selection |
| FS-006911-FS-006919 | 2004-00-00 | Summerfield, Bob;Johnson, Wayne;Roberts, David | Trends in road development and access management in the Cabinet–Yaak and Selkirk grizzly bear recovery zones |
| FS-006920-FS-006924 | 2011-00-00 | Bradford, Paul | Occupancy and use restrictions food storage and sanitation special order |
| FS-006925-FS-007419 | 2011-11-00 | U.S. Department of Agriculture, Forest Service | Final Supplemental Environmental Impact Statement. Forest Plan Amendments for the Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones |
| FS-007420-FS-007787 | 2021-00-00 | U.S. Department of Interior, Fish and Wildlife Service | Species Status Assessment for the grizzly bear (Ursus arctos horribilis) in the Lower-48 States: A Biological Report |
| FS-007788-FS-008014 | 2011-10-18 | U.S. Department of Interior, Fish and Wildlife Service | Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-008015-FS-008241 | 2011-10-18 | U.S. Department of Interior, Fish and Wildlife Service | Endangered Species Act Section 7 Consultation Biological Opinion on the Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |
| FS-008242-FS-008416 | 1993-00-00 | U.S. Department of Interior, Fish and Wildlife Service | Grizzly bear recovery plan |
| FS-008417-FS-008426 | 2002-00-00 | Wielgus, Robert B.;Vernier, Pierre R.;Schivatcheva, Tina | Grizzly bear use of open, closed, and restricted forestry roads |
| FS-008427-FS-008434 | 2003-00-00 | Wielgus, Robert B.;Vernier, Pierre R. | Grizzly bear selection of managed and unmanaged forests in the Selkirk Mountains |
| Canada Lynx | | | |
| FS-008435-FS-008435 | 2019-08-01 | Sean Hill | Black Ram Project Lynx Analysis Units map |
| FS-008436-FS-008449 | 2019-06-25 | Sean Hill | Northern Rockies Lynx Management Direction Standards & Guidelines Consistency Evaluation Table for Black Ram |
| FS-008450-FS-008450 | 2019-06-18 | Sean Hill | Black Ram Lynx Analysis Units |
| FS-008451-FS-008451 | 2019-05-23 | Sean Hill | Black Ram Precommercial thinning unit data in lynx habitat |
| FS-008452-FS-008452 | 2019-02-26 | Montana Natural Heritage Program | Black Ram Lynx observation data from the Montana Natural Heritage Program |
| FS-008453-FS-008453 | 2013-00-00 | Jody Bush, Fish Wildlife Service | 2013 Lynx Management Direction Biological Opinion |
| FS-008454-FS-008455 | 2007-00-00 | Sean Hill | Lynx Habitat Definitions |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-008456-FS-008470 | 2009-00-00 | Bertram, Tim;Claar, Jim | Horizontal cover-interim guidance for assessing multi-storied stands within lynx habitat |
| FS-008471-FS-008507 | 2017-00-00 | Holbrook, Joseph D.;Squires, John R.;Olson, Lucretia E.;DeCesare, Nicholas J.;Lawrence, Rick L. | Understanding and predicting habitat for wildlife conservation: the case of Canada lynx at the range periphery |
| FS-008508-FS-008518 | 2018-00-00 | Holbrook, Joseph D.;Squires, John R.;Bollenbacher, Barry;Graham, Russ;Olson, Lucretia E.;Hanvey, Gary;Jackson, Scott;Lawrence, Rick L. | Spatio-temporal responses of Canada lynx (Lynx canadensis) to silvicultural treatments in the northern Rockies, U.S. |
| FS-008519-FS-008533 | 2019-00-00 | Holbrook, J. D.;Squires, J. R.;Bollenbacher, B.;Graham, R.;Olson, L. E.;Hanvey, G.;Jackson, S.;Lawrence, R. L.;Savage, S. L. | Management of forests and forest carnivores: Relating landscape mosaics to habitat quality of Canada lynx at their range periphery |
| FS-008534-FS-008666 | 2013-00-00 | Interagency Lynx Biology Team | Canada Lynx Conservation<br>Assessment and Strategy<br>3rd Edition — August 2013 |
| FS-008667-FS-008682 | 2018-00-00 | Kosterman, Megan K.;Squires, John R.;Holbrook, Joseph D.;Pletscher, Daniel H.;Hebblewhite, Mark | Forest structure provides the income for reproductive success in a southern population of Canada lynx |
| FS-008683-FS-008817 | 2000-00-00 | Ruediger, Bill;Claar, Jim;Gniadek, Steve;Holt, Bryon;Lewis, Lyle;Mighton, Steve;Naney, Bob;Patton, Gary;Rinaldi, Tony;Trick, Joel;Vandehey, Anne;Wahl, Fred;Warren, Nancy;Wenger, Dick;Williamson, Al | Canada lynx conservation assessment and strategy (2nd ed.) |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-008818-FS-009302 | 1999-00-00 | Ruggiero, Leonard F.; Aubry, Keith B.; Buskirk, Steven W.; Koehler, Gary M.; Krebs, Charles J.; McKelvey, Kevin S.; Squires, John R. | Ecology and conservation of lynx in the United States |
| FS-009303-FS-009353 | 2006-00-00 | Squires, J. R.;Ruggiero, L. F.;Kolbe, J. A.;DeCesare, N. J. | Lynx ecology in the intermountain west |
| FS-009354-FS-009367 | 2010-00-00 | John R. Squires, Nicholas J. Decesare, Jay A. Kolbe, and Leonard F. Ruggiero | Seasonal Resource Selection of Canada Lynx in Managed Forests of the Northern Rocky Mountains |
| FS-009368-FS-009368 | 2012-00-00 | Jeremy L. Anderson | Lynx and lynx habitat on the KNF |
| FS-009369-FS-009453 | 2007-00-00 | Wilson, R. Mark | Biological opinion for Northern Rockies Lynx Plan amendment |
| FS-009454-FS-009519 | 2014-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; Revised designation of critical habitat for the contiguous United States distinct population segment of the Canada Lynx and revised distinct population segment boundary; Final rule. |
| FS-009520-FS-009819 | 2017-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Species status assessment for the Canada lynx (Lynx canadensis) contiguous United States distinct population segment. Version 1.0 |
| FS-009820-FS-010406 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction final environmental impact statement, Volume 1 |
| FS-010407-FS-010568 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction final environmental impact statement, Volume 2 |
| FS-010569-FS-010639 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction record of decision |
| FS-010640-FS-010675 | 2000-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants, Determination of threatened status for the contiguous U.S. distinct population segment of the Canada lynx and related rule, final rule |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Other Wildlife | | | |
| FS-010676-FS-010677 | 2022-04-12 | Sean Hill | Forest Service response to Yaak Valley Forest Council about the jumping slug |
| FS-010678-FS-010679 | 2022-04-12 | Sean Hill | Skade's Jumping-slug - Hemphillia skadei |
| FS-010680-FS-010682 | 2022-04-12 | Montana Natural Heritage Program | Pale Jumping Slug |
| FS-010683-FS-010683 | 2022-04-05 | Sean Hill | Wolverine Analysis supplemental information |
| FS-010684-FS-010699 | 2020-09-02 | Sean Hill | Black Ram wolverine analysis |
| FS-010700-FS-010700 | 2020-08-20 | Sean Hill | Black Ram wolverine habitat data |
| FS-010701-FS-010701 | 2019-08-01 | Sean Hill | Black Ram Black-backed Woodpecker observation data from the Montana Natural Heritage Program |
| FS-010702-FS-010705 | 2019-06-25 | Sean Hill | Sensitive Species rationale for detailed analysis |
| FS-010706-FS-010712 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for Townsend Big-eared Bat |
| FS-010713-FS-010718 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for peregrine falcon |
| FS-010719-FS-010724 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for Harlequin duck |
| FS-010725-FS-010730 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for bald eagle |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-010731-FS-010737 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for bighorn sheep |
| FS-010738-FS-010743 | 2019-06-18 | Montana Natural Heritage Program | Montana Field Guides for grey wolf |
| FS-010744-FS-010744 | 2019-03-04 | Montana Natural Heritage Program | Black Ram fisher observation data from the Montana Natural Heritage Program |
| FS-010745-FS-010745 | 2019-02-26 | Montana Natural Heritage Program | Black Ram Flammulated Owl observation data from the Montana Natural Heritage Program |
| FS-010746-FS-010748 | 2019-00-00 | MT fish, wildlife and parks | 2018 Elk Counts for Montana |
| FS-010749-FS-010750 | 2019-00-00 | MT fish, wildlife and parks | 2018 White-Tailed Deer Status |
| FS-010751-FS-010754 | 2019-00-00 | Sean Hill | Rocky Mountain Avian Data Center (2019) Results for the Kootenai NF 2010 through 2018 |
| FS-010755-FS-010756 | 2018-12-31 | Northern Rockies Coordination Center - Fire | Northern Rockies Coordination Center 10-Year (2009-2018) Fires And Acres, By Agency, State & Unit |
| FS-010757-FS-010762 | 2018-12-31 | Northern Rockies Coordination Center - FireNorthern Rockies Coordination Center - Fire | NORTHERN ROCKIES COORDINATION CENTER 10-year (2009-2018) Fires and Acres, By State & Agency |
| FS-010763-FS-010763 | 2018-10-23 | U.S. Fish Wildlife Service | 2018 Threatened, Endangered and Candidate Species for the Kootenai National Forest |
| FS-010764-FS-010771 | 2018-01-29 | Montana Natural Heritage Program | Montana Field Guides for Whitetail deer |
| FS-010772-FS-010779 | 2018-01-29 | Montana Natural Heritage Program | Montana Field Guides for Mule deer |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-010780-FS-010780 | 2018-00-00 | Kootenai National Forest | Midwinter Eagle Surveys from the Kootenai National Forest 1980-2017 |
| FS-010781-FS-010782 | 2018-00-00 | MT fish, wildlife and parks | 2017 Elk surveys from Montana Fish Wildlife and Parks |
| FS-010783-FS-010875 | 2018-00-00 | MT fish, wildlife and parks | 2017 Wolf Report |
| FS-010876-FS-010881 | 2018-00-00 | Montana Natural Heritage Program | Montana Field Guides for Moose |
| FS-010882-FS-010888 | 2018-00-00 | Montana Natural Heritage Program | Montana Field Guides for Elk |
| FS-010889-FS-010889 | 2018-00-00 | MT fish, wildlife and parks | Mule deer data 2007-2017 |
| FS-010890-FS-010894 | 2017-06-28 | MT fish, wildlife and parks | 2017 Montana Elk Objective Maps |
| FS-010895-FS-010895 | 2017-00-00 | MT fish, wildlife and parks | 2017 Whitetail deer data |
| FS-010896-FS-010984 | 2013-06-04 | Linkhart B | Flammulated Owl Reference |
| FS-010985-FS-011068 | 2008-04-00 | Kootenai National Forest | 2007 KNF Forest Plan Monitoring Report |
| FS-011069-FS-011252 | 2004-04-00 | Johnson W | 2004 A Conservation Plan based on the 1987 Kootenai National Forest Land Management Plan as Amended |
| FS-011253-FS-011267 | 1994-09-14 | Ruediger B | 1994 R1 Wolverine, Lynx and Fisher Habitat and Distribution Maps, Draft Hierarchical Approach and Draft Conservation Strategies |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-011268-FS-011269 | 1978-00-00 | U.S. Fish Wildlife Service | Bald Eagle Protection Act |
| FS-011270-FS-011281 | 2008-00-00 | Avian Science Center | Flammulated owl surveys: Summary of 2008 results |
| FS-011282-FS-011294 | 2004-00-00 | Bartelt, Paul E.;Peterson, Charles R.;Klaver, Robert W. | Sexual differences in the post-breeding movements and habitats selected by western toads (Bufo boreas) in southeastern Idaho |
| FS-011295-FS-011337 | 1994-00-00 | Bonn, Joanne;Dixon, Beverly;Kennedy, Elizabeth;Pengeroth, Denise | Black-backed woodpecker northern region overview: Key findings and project considerations |
| FS-011338-FS-011409 | 1998-00-00 | Boyd, D.;Gude, J.;Inman, B.;Lance, N.;Messer, A.;Nelson, A.;Parks, T.;Ross, M.;Smucker, T.;Steuber, J.;Vore, J. | Montana gray wolf conservation and management 2016 annual report |
| FS-011410-FS-011470 | 1997-00-00 | Bull, Evelyn L.;Parks, Catherine G.;Torgersen, Torolf R. | Trees and logs important to wildlife in the interior Columbia River basin |
| FS-011471-FS-011594 | 1996-00-00 | Caton, Elaine L. | Effects of fire and salvage logging on the cavity-nesting bird community in northwestern Montana |
| FS-011595-FS-011613 | 1997-00-00 | Cherry, Marion B. | The black-backed and three-toed woodpeckers: Life history, habitat use, and monitoring plan |
| FS-011614-FS-011649 | 1993-00-00 | Christy, Robin E.;West, Stephen D. | Biology of bats in Douglas-fir forests |
| FS-011650-FS-011727 | 2015-00-00 | Coltrane, J.;Gude, J.;Inman, B.;Lance, N.;Laudon, K.;Messer, A.;Nelson, A.;Parks, T.;Ross, M.;Smucker, T.;Steuber, J.;Vore, J. | Montana gray wolf conservation and management 2015 annual report |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-011728-FS-011742 | 2010-00-00 | Copeland, J. P.; Mckelvey, K. S.; Aubry, K. B.; Landra, A.; Persson, J.; Inman, R. M.; Krebs, J.; Lofroth, E.; Golden, H.; Squires, J. R.; Magoun, A.; Schwartz, M. K.; Wilmot, J.; Copeland, C. L.; Yates, R. E.; Kojola, I.; May, R. | The bioclimatic envelope of the wolverine (Gulo gulo): do climatic constraints limit its geographic distribution? |
| FS-011743-FS-011775 | 2010-00-00 | COSEWIC | Assessment and status report on the flammulated owl (Otus flammeolus) in Canada |
| FS-011776-FS-011808 | 2000-00-00 | Dixon, R. D.;Saab, V. A. | Black-backed woodpecker (Picoides arcticus) |
| FS-011809-FS-011836 | 2016-00-00 | DuBois, Kristi | Bald eagle nesting populations and nest monitoring, 1980-2014: Final report |
| FS-011837-FS-011893 | 2016-00-00 | DuBois, Kristi | Effectiveness of trail cameras and scat genetics for detecting northern bog lemmings in western Montana - 2015 progress report |
| FS-011894-FS-012031 | 2012-00-00 | Ecosystem Research Group | Wildlife habitat assessment for the Kootenai and Idaho Panhandle plan revision zone (KIPZ) |
| FS-012032-FS-012043 | 2002-00-00 | Fellers, Gary M.;Pierson, Elizabeth D. | Habitat use and foraging behavior of Townsend's big-eared bat (Corynorhinus townsendii) in coastal California |
| FS-012044-FS-012044 | 2016-00-00 | U.S. Department of Agriculture, Forest Service; U.S. Department of the Interior, Fish and Wildlife Service, | Memorandum of Understanding between the U.S. Forest Service and the U.S. Fish and Wildlife Service to Promote the Conservation of Migratory Birds |
| FS-012045-FS-012144 | 1997-00-00 | Groves, Craig;Frederick, Terry;Frederick, Glenn;Atkinson, Eric;Atkinson, Melonie;Shepherd, Jay;Servheen, Gregg | Density, distribution, and habitat of flammulated owls in Idaho |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-012145-FS-012146 | 1989-00-00 | Groves, Craig;Yensen, Eric | Rediscovery of the northern bog lemming (Synaptomys borealis) in Idaho |
| FS-012147-FS-012239 | 2006-00-00 | Gruver, Jeffery C.;Keinath, Douglas A. | Townsend's big-eared bat (Corynorhinus townsendii): A technical conservation assessment |
| FS-012240-FS-012473 | 1994-00-00 | Hayward, Gregory D.;Verner, Jon (Eds.) | Flammulated, boreal, and great gray owls in the United States: A technical conservation assessment |
| FS-012474-FS-012603 | 1995-00-00 | Hendricks, Paul;Jurist, Katharine A.;Genter, David L.;Reichel, James D. | Bat survey of the Kootenai National Forest |
| FS-012604-FS-012709 | 1996-00-00 | Hendricks, Paul;Jurist, Katharine A.;Genter, David L.;Reichel, James D. | Bats of the Kootenai National Forest, Montana |
| FS-012710-FS-012715 | 1991-00-00 | Hillis, J. Michael;Thompson, Michael J.;Canfield, Jodie E.;Lyon, L. Jack;Marcum, C. Les;Dolan, Patricia M.;McCleerey, David W. | Defining elk security: the Hillis paradigm |
| FS-012716-FS-012825 | 2000-00-00 | Hoyt, Jeff S. | Habitat associations of black-backed Picoides arcticus and three-toed P. tridactylus woodpeckers in the northeastern boreal forest of Alberta |
| FS-012826-FS-012955 | 1995-00-00 | Hutto, Richard L. | Northern region landbird monitoring program |
| FS-012956-FS-012973 | 2009-00-00 | Inman, Robert M.; Brock, Brent L.; Inman, Kristine H.; Sartorius, Shawn S.; Aber, Bryan C; Giddings,; Cain, Steven L.; Orme, Mark L.; Fredrick, Jay A.; Oakleaf, Bob J.; Alt, Kurt L.; Odell, Eric; Chapron, Guillaume | Developing priorities for metapopulation conservation at the landscape |
| FS-012974-FS-013009 | 1999-00-00 | Johnson, Wayne J. | Sensitive species status summary Kootenai National Forest |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-013010-FS-013161 | 1991-00-00 | Jones, Jeffrey L. | Habitat use of fisher in northcentral Idaho |
| FS-013162-FS-013168 | 1982-00-00 | Kunz, Thomas H.;Martin, Robert A. | Townsend's big-eared bat (Plecotus townsendii) |
| FS-013169-FS-013254 | 2007-00-00 | Lenard, Susan;Maxell, Bryce A.;Hendricks, Paul;Currier, Coburn | Bat surveys on USFS Northern Region 1 lands in Montana: 2006 |
| FS-013255-FS-013428 | 2010-00-00 | Lofroth, E. C.;Raley, C. M.;Higley, J. M.;Truex, R. L.;Yaeger, J. S.;Lewis, J. C.;Happe, P. J.;Finley, L. L;Naney, R. H.;Hale, L. J.;Krause, A. L.;Livingston, S. A.;Myers, A. M.;Brown, R. N. | Conservation of fishers (Martes pennanti) in south-central British Columbia, western Washington, western Oregon, and California–Volume I: Conservation assessment |
| FS-013429-FS-013556 | 2011-00-00 | Lofroth, E. C.;Higley, J. M.;Naney, R. H.;Raley, C. M.;Yaeger, J. S.;Livingston, S. A.;Truex, R. L. | Conservation of fishers (Martes pennanti) in south-central British Columbia, western Washington, western Oregon, and California–Volume II: Key findings from fisher habitat studies in British Columbia, Montana, Idaho, Oregon, and California |
| FS-013557-FS-013568 | 2018-03-30 | Lucid, M. K.; Rankin, A.; Espíndola, A.; Chichester, L.; Ehlers, S.; Robinson, L.; and Sullivan, J. | Taxonomy and biogeography of Hemphillia (Gastropoda: Pulmonata: Arionidae) in North American rainforests, with description of a new species (Skade’s jumping-slug, Hemphillia skadei sp. nov.) |
| FS-013569-FS-013600 | 2018-00-00 | Maxell, Bryce A. | Management of Montana's amphibians: A review of factors that may present a risk to population viability and accounts on the identification, distribution, taxonomy, habitat use, natural history, and the status and conservation of individual species |
| FS-013601-FS-013602 | 2000-00-00 | Maxell, Bryce | Record of personal communication with Ciara Cusack: Amphibian question |
| FS-013603-FS-013606 | 2004-00-00 | Mazurek, M. J. | A maternity roost of Townsend's big-eared bats (Corynorhinus townsendii) in coast redwood basal hollows in northwestern California |
| FS-013607-FS-013610 | 1991-00-00 | Montana Bald Eagle Working Group | Habitat management guide for bald eagles in northwestern Montana |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-013611-FS-013623 | 2010-00-00 | Montana Bald Eagle Working Group | Montana bald eagle management guidelines: An addendum to Montana Bald Eagle Management Plan, 1994 |
| FS-013624-FS-013630 | 2013-00-00 | McKelvey, Kevin S.;Perry, Roger W.;Mills, Scott | The effects of climate change on mammals |
| FS-013631-FS-013952 | 2010-00-00 | Montana Fish Wildlife and Parks | Montana Bighorn Sheep Conservation Strategy |
| FS-013953-FS-014371 | 2003-00-00 | Montana Fish Wildlife and Parks | Final EIS for the future of wolf conservation and management in Montana. |
| FS-014372-FS-014374 | 2004-00-00 | Montana Fish Wildlife and Parks, Wildlife Division | Amended Record of Decision Montana Gray Wolf Conservation and Management Plan May 2004 |
| FS-014375-FS-014375 | 2019-00-00 | Montana Natural Heritage Program;Montana Fish Wildlife and Parks | Montana field guides |
| FS-014376-FS-014654 | 2000-00-00 | Montana Partners in Flight | Partners in flight bird conservation plan Montana: Version 1.1 |
| FS-014655-FS-015058 | 2004-00-00 | Montana Department of Fish, Wildlife, and Parks | Montana statewide elk management plan |
| FS-015059-FS-015716 | 2005-00-00 | Montana Fish Wildlife and Parks | Montana’s Comprehensive Fish and Wildlife Conservation Strategy |
| FS-015717-FS-015730 | 1998-00-000 | Murphy, Edward C.;Lehnhausen, William A. | Density and foraging ecology of woodpeckers following a stand-replacement fire |
| FS-015731-FS-015740 | 1995-00-00 | Murphy, Stephen D.;Aarssen, Lonnie W. | In Vitro Allelopathic Effects of Pollen from Three Hieracium Species (Asteraceae) and Pollen Transfer to Sympatric Fabaceae |
| FS-015741-FS-015748 | 2016-00-00 | The North American Bird Conservation Initiative | The state of North America's birds 2016 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-015749-FS-015772 | 2000-00-00 | O'Connor, Tricia;Hillis, Mike | Conservation of post-fire habitat, black-backed woodpeckers and other bird species on the Lolo National Forest |
| FS-015773-FS-015782 | 2014-00-00 | Olson, Lucretia E.;Sauder, Joel D.;Albrecht, Nathan M.;Vinkey, Ray S.;Cushman, Samuel A.;Schwartz, Michael K. | Modeling the effects of dispersal and patch size on predicted fisher (Pekania [Martes] pennanti) distribution in the U.S. Rocky Mountains |
| FS-015783-FS-015855 | 1999-00-00 | Pierson, Elizabeth D.;Wackenhut, Martha C.;Altenbach, J. Scott;Bradley, Pete;Call, Paula;Genter, Dave L.;Harris, Charles E.;Keller, Barry L.;Lengus, Brad;Lewis, Lyle;Luce, Bob;Navo, Kirk W.;Perkins, J. Mark;Smith, Sheri;Welch, Leslie | Species conservation assessment and strategy for Townsend's big-eared bat (Corynorhinus townsendii townsendii and Corynorhinus townsendii pallescens) |
| FS-015856-FS-015963 | 2000-00-00 | Powell, Hugh D. W. | The influence of prey density on post-fire habitat use of the black-backed woodpecker |
| FS-015964-FS-015999 | 1994-00-00 | Powell, Roger A.;Zielinski, William J. | Fisher |
| FS-016000-FS-016025 | 2012-00-00 | Raley, Catherine M.;Lofroth, Eric C.;Truex, Richard L.;Yaeger, J. Scott;Higley, J. Mark | Habitat ecology of fishers in western North America |
| FS-016026-FS-016056 | 1997-00-00 | Reichel, James D.;Corn, Janelle G. | Northern bog lemmings: Survey, population parameters, and population analysis. Unpublished report to the U.S. Department of Agriculture, Forest Service, Kootenai National Forest |
| FS-016057-FS-016166 | 1994-00-00 | Reichel, James D.;Beckstrom, Stan G. | Northern bog lemming survey 1993 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016167-FS-016202 | 2004-00-00 | Rich, T.D.;Beardmore, H. Berlanga;Blancher, P.J.;Bradstreet, M.S.W.;Butcher, G.S.;Demarest, D.W.;Dunn, E.H.;Hunter, W.C.;Inigo-Elias, E.E.;Kennedy, J.A.;Martell, A.M.;Panjabi, A.O.;Pashley, D.N.;Rosenber, K.V.;Rustay, C.M.;Wendt, J.S.;Will, T.C. | Partners in flight North American landbird conservation plan, part 2. Conservation issues |
| FS-016203-FS-016265 | 2016-00-00 | Alexander, John D.;Beardmore, Carol J.;Blancher, Peter J.;Bogart, Roxanne E.;Butcher, Gregory S.;Camfield, Alaine F.;Couturier, Andrew;Demarest, Dean W.;Dettmers, Randy;Easton, Wendy E.;Ford, Robert P.;Giocomo, Jim J.;Hylton Keller, Rebecca;Kennedy, Judith A.;Mini, Anne E.;Panjabi, Arvind O.;Pashley, David N.;Rich, Terrell D.;Rosenberg, Kenneth V.;Ruth, Janet M.;Stabins, Henning;Stanton, Jessica;Will, Tom | Partners in flight landbird conservation plan: 2016 revision for Canada and continental United States |
| FS-016266-FS-016426 | 2006-00-00 | Samson, Fred B. | A conservation assessment of the northern goshawk, black-backed woodpecker, flammulated owl, and pileated woodpecker in the Northern Region, U.S. Department of Agriculture, Forest Service |
| FS-016427-FS-016436 | 2014-00-00 | Sauder, Joel D.;Rachlow, Janet L. | Both forest composition and configuration influence landscape-scale habitat selection by fishers (Pekania pennanti) in mixed coniferous forests of the Northern Rocky Mountains |
| FS-016437-FS-016444 | 2015-00-00 | Sauder, Joel D.;Rachlow, Janet L. | Forest heterogeneity influences habitat selection by fishers (Pekania pennanti) within home ranges |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016445-<br>FS-016457 | 2006-00-00 | Schwartz, Michael K.; Ulizio, Todd;<br>Jimenez, Benjamin | U.S. Rocky Mountain Fisher Survey Protocol |
| FS-016458-<br>FS-016467 | 2013-00-00 | Michael K. Schwartz, Nicholas J.<br>DeCesare, Benjamin S. Jimenez,<br>Jeffrey P. Copeland,<br>Wayne E. Melquist c, | Stand- and landscape-scale selection of large trees by fishers<br>in the Rocky Mountains of Montana and Idaho |
| FS-016468-<br>FS-016498 | 2012-00-00 | Michael K. Schwartz. Aritz<br>Ruiz·Gonzalez.<br>Ryuichi Masuda, And Cino Pertoldi | Conservation Genetics<br>of the Genus Martes |
| FS-016499-<br>FS-016500 | 1998-00-00 | Thiel, Richard P.;Merrill,<br>Samual;Mech, L. David | Tolerance by denning wolves, Canis lupus, to human disturbance |
| FS-016501-<br>FS-016520 | 1973-00-00 | U.S. Congress | Endangered Species Act of 1973 |
| FS-016521-<br>FS-016544 | 2000-00-00 | U.S. Department of Agriculture,<br>Forest Service | Landbird strategic plan |
| FS-016545-<br>FS-016658 | 1994-00-00 | Montana Bald Eagle Working Group | Mantana bald eagle management plan, 2nd edition |
| FS-016659-<br>FS-016804 | 1987-00-00 | U.S. Department of the Interior, Fish<br>and Wildlife Service | Northern Rocky Mountain wolf recovery plan |
| FS-016805-<br>FS-016816 | 1995-00-00 | U.S. Department of the Interior, Fish<br>and Wildlife Service | Endangered and threatened wildlife and plants; final rule to reclassify the bald eagle<br>from endangered to threatened in all of the lower 48 states |
| FS-016817-<br>FS-016844 | 2007-00-00 | U.S. Department of the Interior, Fish<br>and Wildlife Service | Endangered and Threatened Wildlife and Plants; Removing the Bald Eagle in the<br>Lower 48 States from the List of Endangered and Threatened Wildlife. |
| FS-016845-<br>FS-016869 | 2007-00-00 | U.S. Department of the Interior, Fish<br>and Wildlife Service | National bald eagle management guidelines |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016870-FS-016899 | 2011-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; 12-month finding on a petition to list a distinct population segment of the fisher in its United States Northern Rocky Mountain range as endangered or threatened with critical habitat |
| FS-016900-FS-016911 | 2016-00-00 | U.S. Department of the Interior, Fish and Wildlife Service,;Idaho Department of Fish and Game;Montana Fish, Wildlife & Parks;Wyoming Game and Fish Department;Nez Perce Tribe;National Park Service;Blackfeet Nation;Confederated Salish and Kootenai Tribes;Wind River Tribes;Confederated Colville Tribes;Spokane Tribe of Indians;Washington Department of Fish and Wildlife;Oregon Department of Fish and Wildlife;Utah Department of Natural Resources;U.S. Department of Agriculture, Wildlife Services, | Northern Rocky Mountain world recovery program 2015 interagency annual report |
| FS-016912-FS-016923 | 2016-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Northern Rocky Mountain Wolf Recovery Program 2015 Interagency Annual Report–Executive summary and tables. Helena |
| FS-016924-FS-016936 | 2008-00-00 | U.S. Department of Agriculture, Forest Service;U.S. Department of the Interior, Fish and Wildlife Service | Memorandum of understanding between the U.S. Department of Agriculture, Forest Service, and the U.S. Fish and Wildlife Service to promote the conservation of migratory birds (FS Agreement# 08-MU-1113-2400-264) |
| FS-016937-FS-016948 | 2012-00-00 | U.S. Department of Agriculture, Forest Service | Interagency multi-species meso-carnivore (fisher, wolverine and lynx) surveys |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016949-FS-016960 | 1999-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; proposed rule to remove the bald eagle in the lower 48 states from the list of endangered and threatened wildlife; proposed rule |
| FS-016961-FS-017053 | 2008-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Birds of conservation concern 2008 |
| FS-017054-FS-017081 | 2017-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 12-Month Findings on Petitions to List 25 Species as Endangered or Threatened Species |
| FS-017082-FS-017260 | 2018-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Species status assessment report for the North American wolverine (Gulo gulo luscus). Version 1.2 |
| FS-017261-FS-017291 | 2020-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; Withdrawal of the proposed rule for the North American wolverine |
| FS-017292-FS-017397 | 2003-00-00 | Vinkey, Ray S. | An evaluation of fisher (Martes pennanti) introductions in Montana |
| FS-017398-FS-017689 | 2000-00-00 | Wisdom, Michael J.;Holthausen, Richard S.;Wales, Barbara C.;Hargis, Christina D.;Saab, Victoria A.;Lee, Danny C.;Hann, Wendel J.;Rich, Terrell D.;Rowland, Mary M.;Murphy, Wally J.;Eames, Michelle R. | Source habitats for terrestrial vertebrates of focus in the Interior Columbia Basin: Broad-scale trends and management implications. Volume 2-Group level results |
| Section B2 - Forest Vegetation, Silvicultural and Climate Change | | | |
| Section B2_1 Old Growth | | | |
| FS-017690-FS-017690 | 2022-03-28 | Nicole Macy | Harvest treatment table for Units 67- 76 |
| FS-017691-FS-017693 | 2022-02-01 | Nicole Macy | Old growth treatment scientific rationale for the Black Ram Project |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-017694-FS-017703 | 2022-02-01 | Nicole Macy | Black Ram Units 67-74 - Why we are proposing Regeneration Harvest |
| FS-017704-FS-017705 | 2020-10-27 | Nicole Macy | Summary of Units 67 - 76B Implementation Notes |
| FS-017706-FS-017706 | 2020-09-09 | Nicole Macy | Unit 72, 72A and 72B updates |
| FS-017707-FS-017719 | 2019-09-30 | Nicole Macy | Unit 72 old growth surveys and documentation. Appendix AA |
| FS-017720-FS-017723 | 2019-09-17 | Nicole Macy | Old Growth Report Appendix C |
| FS-017724-FS-017729 | 2019-08-23 | Nicole Macy | Old Growth Monitoring data |
| FS-017730-FS-017730 | 2019-08-23 | Nicole Macy | Old Growth Monitoring data summary |
| FS-017731-FS-017738 | 2019-08-09 | Nicole Macy | Rampike Area silvicultural diagnosis |
| FS-017739-FS-017741 | 2019-03-19 | Nicole Macy | Old Growth Report Appendix B |
| FS-017742-FS-017807 | 2019-03-01 | Nicole Macy | Old Growth Report Appendix A |
| FS-017808-FS-017812 | 2019-01-30 | Nicole Macy | Old Growth Monitoring on D4 |
| FS-017813-FS-017831 | 2018-12-30 | Nicole Macy | Old Growth Documentation |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-017832-FS-017835 | 2018-08-30 | Nicole Macy | Existing Condition photos of Units 69 and 72 |
| FS-017836-FS-017847 | 2015-04-29 | Region One | Region One Common Stand Exam Old Growth Protocols |
| FS-017848-FS-017853 | 1995-04-02 | Brown P | Oldest Engleman Spruce |
| FS-017854-FS-017916 | 1992-00-00 | Green, P.;Joy, J.;Sirucek, D.;Hann, W.;Zack, A.;Naumann, B. | Old-growth forest types of the Northern Region |
| FS-017917-FS-017924 | 1998-00-00 | Hawe, Angela;Delong, Deb | Partial cutting and controlled fire to restore old-growth forest conditions in the East Kootenay Trench |
| FS-017925-FS-017936 | 2004-00-00 | Lindh, Brian C.;Muir, Patricia S. | Understory vegetation in young Douglas-fir forests: does thinning help restore old-growth composition? |
| FS-017937-FS-017994 | 2002-00-00 | Quesnel, Harry;Steeger, Christoph | Stand structure retention in old-growth forests of the Rocky Mountain trench: Invermere Forest District, enhanced forest management pilot project |
| FS-017995-FS-018096 | 2004-00-00 | Sala, Anna;Callaway, Ragan | Physiological responses of old growth ponderosa pine and western larch to restoration cutting and burning treatments |
| FS-018097-FS-018109 | 2009-00-00 | Salwasser, Hal | Regional conservation of old-growth forest in a changing world: A global and temporal perspective |
| FS-018110-FS-018121 | 2006-00-00 | Spies, T. A.;Hemstrom, M. A. ;Youngblood, A. ;Hummel, S. | Conserving old-growth forest diversity in disturbance-prone landscapes |
| FS-018122-FS-018129 | 2003-00-00 | Steeger, Christoph;Quesnel, Harry | Impacts of partial cutting on old-growth forests in the Rocky Mountain trench, British Columbia |
| Section B2_2 Forest Vegetation - General | | | |
| FS-018130-FS-018130 | 2021-06-25 | Nicole Macy | Davis Fire Vegetation Monitoring |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018131-FS-018131 | 2021-01-05 | Nicole Macy | Nicole Macy's response to Hammond information |
| FS-018132-FS-018135 | 2020-10-30 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-018136-FS-018139 | 2019-09-20 | Phillip Blundell, Acting District Ranger | Timber Suitability Document |
| FS-018140-FS-018165 | 2019-09-19 | Steed B | Black Ram Insects and Disease Report |
| FS-018166-FS-018166 | 2019-07-07 | Nicole Macy | Black Ram Units x Biophysical Setting |
| FS-018167-FS-018168 | 2019-07-07 | Nicole Macy | Human Influences on Forest vegetation |
| FS-018169-FS-018171 | 2019-07-07 | Lisa Osborn | Regulations/Laws on Forest Vegetation |
| FS-018172-FS-018172 | 2019-05-10 | Nicole Macy | Video simulation of Unit 76A with no treatment and then a wildfire |
| FS-018173-FS-018173 | 2019-05-10 | Nicole Macy | Video simulation of Unit 76A treatment that includes thinning, piling and Rx fire and then a wildfire |
| FS-018174-FS-018199 | 2019-05-08 | Garcia T | Black Ram Forest Health Report |
| FS-018200-FS-018204 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 1A |
| FS-018205-FS-018208 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 1B |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018209-FS-018212 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 29A |
| FS-018213-FS-018216 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 29B |
| FS-018217-FS-018221 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 53A |
| FS-018222-FS-018226 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 53B |
| FS-018227-FS-018230 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55A |
| FS-018231-FS-018234 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55B |
| FS-018235-FS-018239 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55C |
| FS-018240-FS-018244 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 72AB |
| FS-018245-FS-018248 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 76A |
| FS-018249-FS-018253 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 76B |
| FS-018254-FS-018257 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 78A |
| FS-018258-FS-018261 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 78B |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018262-FS-018265 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 2 |
| FS-018266-FS-018269 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 4 |
| FS-018270-FS-018273 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 5 |
| FS-018274-FS-018277 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 6 |
| FS-018278-FS-018281 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 7 |
| FS-018282-FS-018286 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 8 |
| FS-018287-FS-018291 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 9 |
| FS-018292-FS-018295 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 10 |
| FS-018296-FS-018299 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 11 |
| FS-018300-FS-018303 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 12 |
| FS-018304-FS-018307 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 13 |
| FS-018308-FS-018311 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 15 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018312-FS-018315 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 16 |
| FS-018316-FS-018319 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 17 |
| FS-018320-FS-018324 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 18 |
| FS-018325-FS-018328 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 19 |
| FS-018329-FS-018332 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 20 |
| FS-018333-FS-018336 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 21 |
| FS-018337-FS-018340 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 22 |
| FS-018341-FS-018344 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 23 |
| FS-018345-FS-018348 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 24 |
| FS-018349-FS-018352 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 25 |
| FS-018353-FS-018356 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 26 |
| FS-018357-FS-018361 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 27 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018362-FS-018365 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 28 |
| FS-018366-FS-018369 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 30 |
| FS-018370-FS-018373 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 31 |
| FS-018374-FS-018377 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 32 |
| FS-018378-FS-018381 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 33 |
| FS-018382-FS-018385 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 34 |
| FS-018386-FS-018389 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 35 |
| FS-018390-FS-018393 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 36 |
| FS-018394-FS-018397 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 37 |
| FS-018398-FS-018401 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 38 |
| FS-018402-FS-018405 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 39 |
| FS-018406-FS-018409 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 40 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018410-FS-018413 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 41 |
| FS-018414-FS-018417 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 42 |
| FS-018418-FS-018421 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 43 |
| FS-018422-FS-018425 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 44 |
| FS-018426-FS-018429 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 45 |
| FS-018430-FS-018433 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 46 |
| FS-018434-FS-018437 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 47 |
| FS-018438-FS-018441 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 48 |
| FS-018442-FS-018446 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 49 |
| FS-018447-FS-018450 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 50 |
| FS-018451-FS-018454 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 51 |
| FS-018455-FS-018458 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 54 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018459-FS-018462 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 56 |
| FS-018463-FS-018466 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 57 |
| FS-018467-FS-018470 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 58 |
| FS-018471-FS-018474 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 59 |
| FS-018475-FS-018478 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 60 |
| FS-018479-FS-018482 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 61 |
| FS-018483-FS-018486 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 62 |
| FS-018487-FS-018490 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 63 |
| FS-018491-FS-018494 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 64 |
| FS-018495-FS-018498 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 65 |
| FS-018499-FS-018502 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 66 |
| FS-018503-FS-018507 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 67 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018508-FS-018512 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 68 |
| FS-018513-FS-018517 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 69 |
| FS-018518-FS-018521 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 71 |
| FS-018522-FS-018526 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 73 |
| FS-018527-FS-018531 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 74 |
| FS-018532-FS-018536 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 75 |
| FS-018537-FS-018540 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 77 |
| FS-018541-FS-018545 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 79 |
| FS-018546-FS-018550 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 80 |
| FS-018551-FS-018555 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 81 |
| FS-018556-FS-018560 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 82 |
| FS-018561-FS-018565 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 83 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018566-FS-018569 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 84 |
| FS-018570-FS-018601 | 2019-04-09 | Nicole Macy | Data Bulk Activity History |
| FS-018602-FS-018602 | 2019-04-09 | Nicole Macy | Data Bulk Alt. 2 Mgmt Areas |
| FS-018603-FS-018606 | 2019-04-08 | Nicole Macy | Data Bulk Harvest History |
| FS-018607-FS-018608 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Alt.2 effects |
| FS-018609-FS-018609 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Alt.3 effects |
| FS-018610-FS-018611 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Fuels effects |
| FS-018612-FS-018623 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data |
| FS-018624-FS-018627 | 2011-11-25 | Russ Gautreaux | South Fork Fuels Unit 5 Rx |
| FS-018628-FS-018631 | 2009-05-25 | Russ Gautreaux | Wood Garden Unit 6 Rx |
| FS-018632-FS-018636 | 2005-06-15 | Russ Gautreaux | Wood Garden Unit 33 Rx |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018637-FS-018652 | 2007-00-00 | Abella, Scott R.;Wallace Covington, W.;Fule, Peter Z.;Lentile, Leigh B.;Sanchez Meador, Andrew J.;Morgan, Penelope | Past, present, and future old growth in frequent-fire conifer forests of the western United States |
| FS-018653-FS-018668 | 1975-00-00 | Alexander, Martin E.;Hawksworth, Frank G. | Wildland fires and dwarf mistletoes: A literature review of ecology and prescribed burning |
| FS-018669-FS-018671 | 1979-00-00 | Arno, Stephen F. | Forest regions of Montana |
| FS-018672-FS-018677 | 1980-00-00 | Arno, Stephen F. | Forest fire history in the Northern Rockies |
| FS-018678-FS-018700 | 1997-00-00 | Arno, Stephen F.;Smith, Helen Y.;Krebs, Michael A. | Old growth ponderosa pine and western larch stand structures: Influences of pre-1900 fires and fire exclusion |
| FS-018701-FS-018720 | 1995-00-00 | Arno, Stephen F.; Fischer, William C. | Larix occidentalis- FIre Ecology and FIre Management |
| FS-018721-FS-018724 | 2001-00-00 | Clinton, William J. | Executive Order 13186 of January 10, 2001: responsibilities of federal agencies to protect migratory birds |
| FS-018725-FS-018741 | 2007-00-00 | Binkley, Daniel;Sisk, Tom;Chambers, Carol;Springer, Judy;Block, William | The role of old-growth forests in frequent-fire landscapes |
| FS-018742-FS-018794 | 2011-00-00 | Bollenbacher, Barry;Bush, Renate;Lundberg, Renee | Estimates of snag densities for western Montana forests in the northern region, Report 09-05 v1.3 |
| FS-018795-FS-018925 | 2007-00-00 | Brewer, Lorraine T.;Erickson, Bruce;Kennedy, Beth;Partyka, Chris;Slaughter, Steve;Wrobleski, Dave | Effects of silvicultural treatment on old growth characteristics and associated wildlife habitat; preliminary findings of the Lolo National Forest's 2006-2010 old growth monitoring study |
| FS-018926-FS-018957 | 1974-00-00 | Brown, James K. | Handbook for inventorying downed woody material |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018958-FS-018977 | 2003-00-00 | Brown, James K.;Reinhardt, Elizabeth D.;Kramer, Kylie A. | Coarse woody debris: Managing benefits and fire hazard in the recovering forest |
| FS-018978-FS-018983 | 2013-00-00 | Bush, Renate;Reyes, Brian | Estimates of old growth on the Kootenai National Forest |
| FS-018984-FS-019093 | 2012-00-00 | Chew, Jimmie;Bollenbacher, Barry;Manning, Cynthia J.;Moeller;Stalling, Christine | Using SIMPPLLE to quantify the historic range of variability, current trends, and restoration opportunities for an ecological section |
| FS-019094-FS-019098 | 2022-04-27 | Biden, Joseph | Exective Order 14072: Strengthening the Nation’s Forests, Communities, and Local Economies |
| FS-019099-FS-019107 | 2015-00-00 | Cohn, J. S.;Di Stefano, J.;Christie, F.;Cheers, G.;York, A. | How do heterogeneity in vegetation types and post-fire age-classes contribute to plant diversity at the landscape scale? |
| FS-019108-FS-019259 | 1991-00-00 | Cooper, Stephen V.;Neiman, Kenneth E.;Roberts, David W. | Forest habitat types of northern Idaho: A second approximation |
| FS-019260-FS-019267 | 2014-00-00 | DeRose, Robert J.;Long, James N. | Resistance and Resilience: A Conceptual Framework for Silviculture |
| FS-019268-FS-019279 | 2000-00-00 | Dykstra, P. R.;Curran, M. P. | Tree growth on rehabilitated skid roads in southeast British Columbia |
| FS-019280-FS-019284 | 2007-00-00 | Egan, Dave | Conserving and restoring old growth in frequent-five forests: cycles of disruption and recovery |
| FS-019285-FS-019309 | 1997-00-00 | Elzinga, Caryl L.;Shearer, Raymond C. | Vegetation structure in old-growth stands in the Coram Research Natural Area in northwestern Montana |
| FS-019310-FS-019321 | 2008-00-00 | Fettig, Christopher J.;Borys, Robert R.;McKelvey, Stephen R.;Dabney, Christopher P. | Blacks Mountain Experimental Forest: bark beetle responses to differences in forest structure and the application of prescribed fire in interior ponderosa pine |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-019322-FS-019324 | 2000-00-00 | Fiedler, C. E. | Restoration treatments promote growth and reduce mortality of old-growth ponderosa pine (Montana) |
| FS-019325-FS-019336 | 2007-00-00 | Fiedler, Carl E.;Friederici, Peter;Petruncio, Mark;Denton, Charles;Hacker, W. David | Managing for old growth in frequent-fire landscapes |
| FS-019337-FS-019341 | 2002-00-00 | Fiedler, C. E. | Natural process-based management of fire-adapted western forests |
| FS-019342-FS-019365 | 2001-00-00 | Fins, Lauren;Byler, James;Ferguson, Dennis;Harvey, Al;Mahalovich, Mary Francis;McDonald, Geral;Miller, Dan;Schwandt, John;Zack, Art | Return of the giants - restoring white pine ecosystems by breeding and aggressive planting of blister rust-resistant white pines |
| FS-019366-FS-019380 | 2013-00-00 | Gray, Laura K.;Hamann, Andreas | Tracking suitable habitat for tree populations under climate change in western North America |
| FS-019381-FS-019392 | 1999-00-00 | Harris, Richard B. | Abundance and characteristics of snags in western Montana forests |
| FS-019393-FS-019409 | 2013-00-00 | Henderson, Eric | Modeling spectrum treatments in the SIMPPLLE model - Kootenai and Idaho panhandle planning zone |
| FS-019410-FS-019424 | 2008-00-00 | Keane, Robert E.;Holsinger, Lisa M.;Parsons, Russell A.;Gray, Kathy | Climate change effects on historical range and variability of two large landscapes in western Montana, USA |
| FS-019425-FS-019441 | 2007-00-00 | Kolb, Thomas E.;Agee, J. K.;Fule, P. A.;McDowell, N. G.;Pearson, K.;Sala, A.;Waring, R. H. | Review: Perpetuating old ponderosa pine |
| FS-019442-FS-019450 | 2011-00-00 | Koltunow, Anna M. G.;Johnson, Susan D.;Okada, Takashi | Apomixis in hawkweed: Mendel's experimental nemesis |
| FS-019451-FS-019522 | 2016-00-00 | Lockman, I. Blakey;Kearns, Holly S. J. | Forest root diseases across the United States |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-019523-FS-019530 | 2003-00-00 | Logan, Jesse A.;Regniere, Jacques;Powell, James A. | Assessing the impacts of global warming on forest pest dynamics |
| FS-019531-FS-019542 | 2018-00-00 | Long, James N.;Windmuller-Campione, Marcella;DeRose, R. Justin | Building resistance and resilience: Regeneration should not be left to chance |
| FS-019543-FS-019706 | 1988-00-00 | Maser, Chris;Tarrant, Robert F.;Trappe, James M.;Franklin, Jerry F. | From the forest to the sea: A story of fallen trees |
| FS-019707-FS-019770 | 1984-00-00 | Maser, Chris;Trappe, James M.;Cline, Steven P.;Cromack, Kermit, Jr.;Blaschke, Helmut;Sedell, James R.;Swanson, Frederick J. | The seen and unseen world of the fallen tree |
| FS-019771-FS-019788 | 2006-00-00 | Metlen, Kerry L.;Dodson, Erich K.;Fiedler, Carl E. | Vegetation Response to Restoration Treatments in Ponderosa Pine-Douglas-Fir Forests of Western Montana |
| FS-019789-FS-019820 | 2008-00-00 | North, Malcolm P.;Keeton, William S. | Emulating natural disturbance regimes: An emerging approach for sustainable forest management |
| FS-019821-FS-019827 | 2006-00-00 | Noss, Reed F.;Franklin, Jerry F.;Baker, William L.;Schoennagel, Tania;Moyle, Peter B. | Managing fire-prone forests in the western United States |
| FS-019828-FS-020013 | 1977-00-00 | Pfister, Robert D.;Kovalchik, Bernard L.;Arno, Stephen F.;Presby, Richard C. | Forest habitat types of Montana |
| FS-020014-FS-020053 | 2005-00-00 | Rippy, Raini C.;Stewart, Jane E.;Zambino, Paul J.;Klopfenstein, Ned B.;Tirocke, Joanne M.;Kim, Mee-Sook;Thies, Walter G. | Root diseases in coniferous forests of the inland west: Potential implications of fuels treatments |
| FS-020054-FS-020058 | 2008-00-00 | Ritchie, Martin W.;Wing, Brian M.;Hamilton, Todd A. | Stability of the large tree component in treated and untreated late-seral interior ponderosa pine stands |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-020059-FS-020067 | 2006-00-00 | Russell, Robin E.;Saab, Victoria A.;Dudley, Jonathan G.;Rotella, Jay J. | Snag longevity in relation to wildfire and postfire salvage logging |
| FS-020068-FS-020078 | 2002-00-00 | Seymour, Robert S.;White, Alan S.;deMaynadier, Philip G. | Natural disturbance regimes in northeastern North America—evaluating silvicultural systems using natural scales and frequencies |
| FS-020079-FS-020089 | 2006-00-00 | Thomas, Jack Ward;Franklin, Jerry F.;Gordon, John;Johnson, K. Norman | The Northwest Forest Plan: Origins, components, implementation experience, and suggestions for change |
| FS-020090-FS-020102 | 1976-00-00 | U.S. Congress | The National Forest Management Act of 1976 |
| FS-020103-FS-020175 | 2002-00-00 | Scott, Donald W.;Schmitt, Craig J.;Spiegel, Lia H. | Factors affecting survival of fire injured trees: A rating system for determining relative probability of survival of conifers in the Blue and Wallowa Mountains |
| FS-020176-FS-020377 | 1999-00-00 | U.S. Department of Agriculture, Forest Service | Vegetation response unit characterizations and target landscape prescriptions |
| FS-020378-FS-020594 | 2010-00-00 | U.S. Department of Agriculture, Forest Service, | KIPZ climate change report |
| FS-020595-FS-020665 | 2003-00-00 | U.S. Department of Agriculture, Forest Service, Kootenai and Idaho Panhandle National Forests | Analysis of the management situation for revision of the Kootenai and Idaho Panhandle forest plans |
| FS-020666-FS-020686 | 2006-00-00 | Youngblood, Andrew;Metlen, Kerry L.;Coe, Kent | Changes in stand structure and composition after restoration treatments in low elevation dry forests of northeastern Oregon |
| FS-020687-FS-020696 | 2008-00-00 | Zhang, J. W.;Ritchie, M. W.;Oliver, W. W. | Vegetation responses to stand structure and prescribed fire in an interior ponderosa pine ecosystem |
| FS-020697-FS-020708 | 2017-00-00 | Ziegler, Justin Paul;Hoffman, Chad;Battaglia, Mike;Mell, William | Spatially explicit measurements of forest structure and fire behavior following restoration treatments in dry forests |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section B3 - Climate Change** | | | |
| FS-020709-FS-020710 | 2021-12-03 | Nicole Macy | Citation that talks about old growth as a carbon sink being overestimated |
| FS-020711-FS-020738 | 2021-11-16 | Nicole Macy | Forest Carbon Assessment for the Kootenai National Forest in the Forest Service's Northern Region |
| FS-020739-FS-020748 | 2019-04-12 | Nicole Macy | Black Ram Carbon Report |
| FS-020749-FS-020960 | 2018-00-00 | Halofsky, Jessica E.;Peterson, David L.;Dante-Wood, S. Karen;Hoang, Linh;Ho, Joanne J.;Joyce, Linda A. | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 2 |
| FS-020961-FS-021243 | 2018-00-00 | Halofsky, Jessica E.;Peterson, David L.;Dante-Wood, S. Karen;Hoang, Linh;Ho, Joanne J.;Joyce, Linda A. | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 1 |
| **Section B4 - Recreation** | | | |
| FS-021244-FS-021266 | 2021-12-31 | David Thorstenson | 2021 PNNST Visitor Summary for the 3 Rivers District |
| FS-021267-FS-021281 | 2020-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021282-FS-021344 | 2020-03-30 | Coe K | Pacific Northwest National Scenic Trail monitoring |
| FS-021345-FS-021351 | 2019-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021352-FS-021365 | 2019-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-021366-FS-021377 | 2019-09-16 | David Thorstenson | Black Ram proposed vistas photos |
| FS-021378-FS-021391 | 2019-09-16 | David Thorstenson | Black Ram proposed trails |
| FS-021392-FS-021412 | 2019-09-04 | Karuzas S | 2019 PNNST Visitor Summary for the 3 Rivers District |
| FS-021413-FS-021415 | 2019-07-01 | David Thorstenson | Recreation Opportunity Spectrum descriptions |
| FS-021416-FS-021416 | 2019-07-01 | David Thorstenson | Glacier National Park Visits |
| FS-021417-FS-021475 | 2019-05-00 | Coe K | 2018 PNNST monitoring report |
| FS-021476-FS-021483 | 2018-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021484-FS-021488 | 2018-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021489-FS-021538 | 2018-03-00 | Cole T | 2017 PNNST monitoring report |
| FS-021539-FS-021539 | 2018-00-00 | David Thorstenson | Northwest Peak Trail Image |
| FS-021540-FS-021574 | 2017-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021575-FS-021593 | 2017-06-07 | David Thorstenson | Pacific Northwest National Scenic Trail monitoring |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-021594-FS-021598 | 2016-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail registration |
| FS-021599-FS-021603 | 2016-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail (PNNST) notes |
| FS-021604-FS-021659 | 2016-11-00 | White E | Recreation trends report |
| FS-021660-FS-021709 | 2018-00-00 | U.S. Department of Agriculture, Forest Service | Visitor use report: Kootenai NF national visitor use monitoring data collected FY 2017 |
| FS-021710-FS-021717 | 2018-00-00 | U.S. Department of Agriculture, Forest Service | Pacific northwest trail questions and answers |
| FS-021718-FS-021719 | 2005-00-00 | U.S. Department of Agriculture, Forest Service | On the right trail: A forest service program for OHV access |
| FS-021720-FS-021761 | 1982-00-00 | U.S. Department of Agriculture, Forest Service | 1982 ROS Users Guide |
| Section B5 - Scenery | | | |
| FS-021762-FS-021762 | 2021-06-25 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-021763-FS-021763 | 2019-09-16 | David Thorstenson | Images of Canadian Harvest in the Black Ram viewshed |
| FS-021764-FS-021773 | 2019-09-00 | David Thorstenson | Past Images of Black Ram project area |
| FS-021774-FS-021774 | 2019-08-00 | PNT A | PNNST description found on the PNTA webpage |
| FS-021775-FS-021787 | 2019-07-15 | Stringham B | A Scenic Inventory of the Pacific Northwest National Scenic Trail Reference |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-021788-FS-021800 | 2019-06-19 | David Thorstenson | Images of Past Harvest and wildfires for scenery comparison |
| FS-021801-FS-021802 | 2019-06-09 | David Thorstenson | Black Ram Design Considerations and Mitigation Measures along the PNNST |
| FS-021803-FS-021803 | 2019-04-22 | David Thorstenson | Map of Black Ram view points |
| FS-021804-FS-021810 | 2019-04-11 | Becky Blanchard, PNNST administer | PNNST correspondence with Becky Blanchard |
| FS-021811-FS-021834 | 2019-04-09 | Kish J | PNTA Yaak Route description |
| FS-021835-FS-021871 | 2019-03-12 | USDA, Forest Service | National Trails System Act |
| FS-021872-FS-021873 | 2019-01-02 | David Thorstenson | Past project area harvest and wildfire polygons on google earth photo |
| FS-021874-FS-021874 | 2017-00-00 | David Thorstenson | 2017 National Visitor Use Monitoring |
| FS-021875-FS-021946 | 2011-06-23 | David Thorstenson | Northwest Peaks Scenic Area Record |
| FS-021947-FS-021956 | 2011-03-01 | Region One | Northern Region Scenery Guidelines |
| FS-021957-FS-021966 | 2011-00-00 | Cooley, Patrick;Dickerson, Gary;Maffei, Tom;Novak, Lis | Scenic resource mitigation menu & design considerations for vegetation treatments |
| FS-021967-FS-022070 | 1995-00-00 | U.S. Department of Agriculture, Forest Service | Landscape Aesthetics: A handbook for scenery management |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B6 - Inventoried Roadless Areas (IRAs) | | | |
| FS-022071-FS-022075 | 2019-05-22 | Brian Riggers | Discussion of IRA report |
| FS-022076-FS-022076 | 2018-12-20 | Mike Arvidson | IRA acreage in the Black Ram project and acres by Mgnt Area |
| FS-022077-FS-022077 | 2018-10-24 | Christiansen V | Approval of Exceptions to the 2001 Roadless Area Conservation Rule |
| FS-022078-FS-022083 | 2018-01-21 | Brian Riggers | Analysis of Effects to Potential for Future Wilderness Recommendation |
| FS-022084-FS-022089 | 2017-12-21 | Brian Riggers | USDA Forest Service Region 1 and 4 Inventoried Roadless Area Process Paper Analysis for Unroaded Lands Contiguous to Roadless Areas |
| FS-022090-FS-022091 | 1999-12-01 | Dickerson J | West Fork Yaak Roadless Area validation |
| FS-022092-FS-022093 | 1997-03-05 | Dickerson J | Northwest Peaks Roadless Area validation |
| FS-022094-FS-022124 | 2001-00-00 | U.S. Department of Agriculture, Forest Service, Washington Office | 36 CFR Part 294 - Special areas, roadless area conservation; Final Rule |
| Section B7 - Air Quality | | | |
| FS-022125-FS-022125 | 2018-03-20 | Beau Macy | Smoke Output for Alt. 2 |
| FS-022126-FS-022126 | 2018-03-20 | Beau Macy | Smoke Output for Alt. 3 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B8 - Aquatics | | | |
| FS-022127-FS-022127 | 2018-00-00 | Chris Rossel | Stream habitat surveys |
| FS-022128-FS-022184 | 2017-00-00 | Chris Rossel | Beetle Creek Temperature data |
| FS-022185-FS-022185 | 2017-00-00 | Chris Rossel | Black Ram Pebble Counts |
| FS-022186-FS-022192 | 2017-00-00 | Chris Rossel | Lower West Fork Yaak Temperature data |
| FS-022193-FS-022211 | 2017-00-00 | Chris Rossel | Pete Creek Temperature data |
| FS-022212-FS-022218 | 2022-04-05 | Chris Rossel | 2020 Black Ram Water Temperature Monitoring Report |
| FS-022219-FS-022220 | 2020-12-04 | Montana Natural Heritage Program | Coeur d'Alene salamander map |
| FS-022221-FS-022281 | 2019-08-19 | Archer E.; Groce, M. | PACFISH/ INFISH Biological Opinion (PIBO) Effectiveness Monitoring Program. Habitat Condition for Sites in the Kootenai National Forest |
| FS-022282-FS-022288 | 2019-04-30 | MNH P | Northern Leopard Frog reference |
| FS-022289-FS-022295 | 2019-04-25 | MNH P | MNHP Western Toad |
| FS-022296-FS-022393 | 2019-04-23 | Chris Rossel | Black Ram Stream data |
| FS-022394-FS-022395 | 2018-11-08 | Laura Jungst | Aquatic eDNA data on the 3 Rivers RD |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022396-FS-022398 | 2018-09-25 | Samatha Farwell | Jungle Creek pebble counts |
| FS-022399-FS-022402 | 2018-09-25 | Aquatics data from R1 R4 surveys | R1R4 survey Jungle Creek |
| FS-022403-FS-022404 | 2018-09-24 | Maxell | Response from Maxwell about amphib species |
| FS-022405-FS-022409 | 2018-08-24 | Samatha Farwell | Jungle Creek Stream Morphology |
| FS-022410-FS-022416 | 2018-08-17 | Aquatics data from R1 R4 surveys | R1R4 survey Pete Creek |
| FS-022417-FS-022423 | 2017-09-05 | Aquatics data from R1 R4 surveys | R1R4 survey North Fork Yaak Reach 2 |
| FS-022424-FS-022430 | 2017-08-25 | Aquatics data from R1 R4 surveys | R1R4 survey Blacktail Creek |
| FS-022431-FS-022437 | 2017-08-21 | Aquatics data from R1 R4 surveys | R1R4 survey WF Yaak Creek |
| FS-022438-FS-022444 | 2017-08-18 | Aquatics data from R1 R4 surveys | R1R4 survey Davis Creek |
| FS-022445-FS-022452 | 2017-08-16 | Aquatics data from R1 R4 surveys | R1R4 survey Beetle Creek |
| FS-022453-FS-022459 | 2017-08-16 | Aquatics data from R1 R4 surveys | R1R4 survey Pete Creek |
| FS-022460-FS-022466 | 2017-08-15 | Aquatics data from R1 R4 surveys | R1R4 survey French Creek |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022467-FS-022473 | 2017-08-15 | Aquatics data from R1 R4 surveys | R1R4 survey West Fork Yaak Reach 2 |
| FS-022474-FS-022480 | 2017-08-14 | Aquatics data from R1 R4 surveys | R1R4 survey West Fork Yaak Reach 1 |
| FS-022481-FS-022564 | 1992-00-00 | Behnke, Robert J. | Native trout of western North America |
| FS-022565-FS-022576 | 1996-00-00 | Frissell, Christopher A.;Bayles, David | Ecosystem management and the conservation of aquatic biodiversity and ecological integrity |
| FS-022577-FS-022584 | 2008-00-00 | Hammerson, Geoffrey A.;Schweitzer, Dale;Master, Larry;Cordeiro, Jay | Ranking species occurrences--a generic approach |
| FS-022585-FS-022590 | 2018-00-00 | Montana Natural Heritage Program | Westslope cutthroat trout - Oncorhynchus clarkii lewisi. Montana field guides |
| FS-022591-FS-022596 | 2018-00-00 | Montana Fish Wildlife and Parks | Montana’s comprehensive fish and wildlife conservation strategy |
| FS-022597-FS-022620 | 2015-00-00 | Muhlfeld, Clint C.;Albeke, Shannon E.;Gunckel, Stephanie L.;Writer, Benjamin J.;Shepard, Bradley B.;May, Bruce E. | Status and conservation of interior redband trout in the western United States |
| FS-022621-FS-022630 | 1989-00-00 | Rieman, Bruce E.;Apperson, Kimberly A. | Status and analysis of salmonid fisheries: Westslope cutthroat trout synopsis and analysis of fishery information |
| FS-022631-FS-022646 | 2005-00-00 | Shepard, Bradley B.;May, Bruce E.;Urie, Wendi | Status and conservation of westslope cutthroat trout within the western United States |
| FS-022647-FS-022720 | 2010-00-00 | Stagliano, David | Freshwater mussels in Montana: Comprehensive results from 3 years of SWG funded surveys |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022721-FS-022761 | 2015-00-00 | Stagliano, David M. | Re-evaluation and trend analysis of western pearlshell mussel (SWG tier 1) populations across watersheds of western Montana |
| FS-022762-FS-022913 | 2005-00-00 | U.S. Department of Agriculture, Forest Service | Region 1 aquatic ecological unit inventory technical guide: For wadeable streams |
| FS-022914-FS-022921 | 1999-00-00 | Wegner, Steve | Monitoring results of watershed restoration activities: Quartz Creek--Middle Kootenai bull trout recovery area |
| Section B9 - Botany | | | |
| FS-022922-FS-022923 | 2022-06-08 | USFW S | ESA species list for the Kootenai Forest |
| FS-022924-FS-022924 | 2021-02-12 | Sean Hill | Site Visit to non-harvest fuels units in regard to Whitebark pine |
| FS-022925-FS-022941 | 2020-12-02 | Fish Wildlife Service | Whitebark Pine Proposed Listing as Threatened in the Federal Register |
| FS-022942-FS-022945 | 2020-06-04 | Mike Arvidson | Follow up information on peatland |
| FS-022946-FS-022946 | 2018-11-00 | Brad Hanson | Whitebark Pine surveys |
| FS-022947-FS-023120 | 2018-10-00 | Fish Wildlife Service | Species Status Assessment Report for the Whitebark Pine, Pinus albicaulis |
| FS-023121-FS-023134 | 2013-05-00 | Shotzberger D | Whitebark Pine strategy |
| FS-023135-FS-023136 | 2019-09-18 | Mike Arvidson | Follow up survey information on Botrychiums |
| FS-023137-FS-023137 | 2019-05-01 | Mike Arvidson | Whitebark Pine habitat map |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023138-FS-023138 | 2019-04-12 | Sean Hill | Site Visit to Units 79-84 and A&B in regard to Whitebark pine |
| FS-023139-FS-023139 | 2018-08-22 | Mike Arvidson | Whitebark Pine habitat map |
| FS-023140-FS-023155 | 1994-00-00 | Harvey, Alan E.;Byler, James W.;McDonald, Geral I.;Neuenschwander, Leon F.;Tonn, Jonalea R. | Death of an ecosystem: Perspectives on western white pine ecosystems of North America at the end of the twentieth century |
| FS-023156-FS-023159 | 1993-00-00 | Keane, Robert E.;Arno, Stephen F. | Rapid decline of whitebark pine in western Montana: Evidence from 20-year remeasurements |
| FS-023160-FS-023277 | 2012-00-00 | Keane, Robert E.;Tomback, D. F.;Aubry, C. A.;Bower, A. D.;Campbell, E. M. ;Cripps, C. L. ;Jenkins, M. B. ;Mahalovich, M. F. ;Manning, M. ;McKinney, S. T. ;Murray, M. P. ;Perkins, D. L. ;Reinhart, D. P.;Ryan, C.;Schoettle, A. W.;Smith, C. M. | A range-wide restoration strategy for whitebark pine (Pinus albicaulis) |
| FS-023278-FS-023293 | 2010-00-00 | Keane, Robert E.;Parsons, Russell A. | Restoring whitebark pine forests of the Northern Rocky Mountains, USA |
| FS-023294-FS-023317 | 2011-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; 12-month finding on a petition to list Pinus albicaulis as endangered or threatened with critical habitat |
| FS-023318-FS-023334 | 2020-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; threatened species status for Pinus albicaulis (Whitebark pine) with section 4(d) rule. Proposed Rule |
| Section B10 - Cultural | | | |
| | 2022-07-26 | Alex Neumann | 16USC470hh - 5 documents located in the Confidential folder in the ZB_Not Indexed Folders are withheld as confidential under 16 usc 470hh. |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023335-FS-023336 | 2019-08-02 | Dustin Hill | Kootenai Tribe of Idaho consultation |
| FS-023337-FS-023337 | 2019-04-00 | Dustin Hill | Area Potential Effect sites for cultural resources |
| FS-023338-FS-023351 | 2018-00-00 | Davis, Carl M. | Chapter 11: Effects of climate change on cultural resources in the Northern Rockies |
| Section B11 - Economics | | | |
| FS-023352-FS-023375 | 2019-04-01 | Colin Sorenson | Timber feasibility for economics report |
| FS-023376-FS-023396 | 2018-12-14 | Headwaters E | Headwaters data for economics |
| FS-023397-FS-023414 | 2018-12-14 | Headwaters E | Land use headwaters for economics report |
| FS-023415-FS-023440 | 2018-04-18 | Colin Sorenson | PEAT instructions for economics report |
| FS-023441-FS-023449 | 2016-07-00 | Colin Sorenson | Employment and Wage impacts of Timber harvesting |
| FS-023450-FS-023772 | 2010-03-20 | Colin Sorenson | economics document |
| FS-023773-FS-023781 | 2012-00-00 | Sorenson, Colin B.;McIver, Chelsea P.;Keegan, Charles E.;Gale, Charles;Morgan, Todd A. | Capacity and capability of mills in the Kootenai National Forest impact zone |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B12 - Fuels and Fire | | | |
| FS-023782-FS-023782 | 2021-06-25 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-023783-FS-023783 | 2019-08-09 | Cory Farmer | Black Ram Fire History Map |
| FS-023784-FS-023784 | 2019-05-20 | Cory Farmer | Fuel Models Data by Units |
| FS-023785-FS-023789 | 2019-03-07 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Fuels Post_treatment |
| FS-023790-FS-023794 | 2019-03-06 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Harvest Post Treatment |
| FS-023795-FS-023799 | 2019-03-06 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Improvement Harvest Post_treatment |
| FS-023800-FS-023802 | 2019-02-07 | Cory Farmer | Fuel Model TU5 pre-treatment report |
| FS-023803-FS-023805 | 2019-02-07 | Cory Farmer | Fuel Model TU1 pre-treatment report |
| FS-023806-FS-023808 | 2019-02-07 | Cory Farmer | Fuel Model TL3 pre-treatment report |
| FS-023809-FS-023811 | 2019-02-07 | Cory Farmer | Fuel Model TU1 post treatment report |
| FS-023812-FS-023814 | 2019-02-07 | Cory Farmer | Fuel Model TL4 post treatment report |
| FS-023815-FS-023817 | 2019-02-07 | Cory Farmer | Fuel Model TL3 post treatment report |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023818-FS-023820 | 2019-02-07 | Cory Farmer | Fuel Model TL1 post treatment report |
| FS-023821-FS-023821 | 2019-00-00 | Cory Farmer | Fire Regime Group Acres |
| FS-023822-FS-023824 | 2019-00-00 | Cory Farmer | Fire History Data |
| FS-023825-FS-023878 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Fuels |
| FS-023879-FS-023932 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report ALT3 Hrvst |
| FS-023933-FS-023966 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report ALT2 Hrvst |
| FS-023967-FS-023968 | 2018-11-30 | Cory Farmer | 3 Rivers District wildfire Statistics 1970-2018 |
| FS-023969-FS-023970 | 2018-11-00 | Cory Farmer | Prescribed Burn History |
| FS-023971-FS-023977 | 2018-10-17 | Tyler Bothman | Davis Fire Rehabilitation Plan |
| FS-023978-FS-023978 | 2018-06-29 | Cory Farmer | Map of Black Ram IRA Slashing |
| FS-023979-FS-024032 | 2018-06-20 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Fuels Report |
| FS-024033-FS-024067 | 1993-00-00 | Agee, James K. | Fire ecology of Pacific northwest forests |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-024068-FS-024079 | 2000-00-00 | Agee, James K.;Bahro, Berni;Finney, Mark A.;Omi, Philip N.;Sapsis, David B.;Skinner, Carl N.;van Wagtendonk, Jan W.;Phillip Weatherspoon, C. | The use of shaded fuelbreaks in landscape fire management |
| FS-024080-FS-024139 | 1994-00-00 | Agee, James K | Fire and weather disturbances in terrestrial ecosystems of the eastern Cascades |
| FS-024140-FS-024157 | 1996-00-00 | Agee, James K. | The influence of forest structure on fire behavior |
| FS-024158-FS-024171 | 2005-00-00 | Agee, James K.;Skinner, Carl N | Basic principles of forest fuel reduction treatments |
| FS-024172-FS-024646 | 2014-00-00 | Anderson, Jeremy | The KNF Forest Plan Revision wildlife specialist report |
| FS-024647-FS-024659 | 2007-00-00 | Andrews, Patricia L. | BehavePlus fire modeling system: Past, present, and future |
| FS-024660-FS-024672 | 2014-00-00 | Andrews, Patricia L. | Current status and future needs of the BehavePlus Fire Modeling System |
| FS-024673-FS-024707 | 1976-00-00 | Arno, Stephen F. | Historical Role of Fire in the Bitterroot National Forest |
| FS-024708-FS-024709 | 1977-00-00 | Barrows, Jack S.;Sandberg, David V.;Hart, Joel D. | Lightning fires in northern Rocky Mountain forests |
| FS-024710-FS-024713 | 1998-00-00 | Butler, Bret W.;Cohen, Jack D. | Firefighter safety zones: how big is big enough? |
| FS-024714-FS-024726 | 2000-00-00 | Cohen, Jack D. | What is the wildland Fire Threat to homes? |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-024727-FS-024734 | 1995-00-00 | Cohen, Jack D. | Structure ignition assessment model (SIAM) |
| FS-024735-FS-024741 | 2000-00-00 | Cohen, Jack D. | Preventing disaster - Home ignitability in the wildland-urban interface |
| FS-024742-FS-025097 | 1998-00-00 | DeBano, Leonard F.;Neary, Daniel G.;Folliott, Peter F. | Fire's effects on ecosystems |
| FS-025098-FS-025105 | 2012-00-00 | Estes, Becky L.;Knapp, Eric E.;Skinner, Carl N.;Uzoh, Fabian C. C. | Seasonal variation in surface fuel moisture between unthinned and thinned mixed conifer forest, northern California, USA |
| FS-025106-FS-025206 | 1987-00-00 | Fischer, William C.;Bradley, Anne F. | Fire ecology of western Montana forest habitat types |
| FS-025207-FS-025220 | 2012-00-00 | Fule, P. Z.;Crouse, J. E.;Roccaforte, J. P.;Kalies, E. L. | Do thinning and/or burning treatments in western USA ponderosa or Jeffrey pine-dominated forests help restore natural fire behavior? |
| FS-025221-FS-025256 | 1999-00-00 | Author: Graham, Russell T.;Harvey, Alan E.;Jain, Theresa B.;Tonn, Jonalea R. | The effects of thinning and similar stand treatments on fire behavior in Western forests |
| FS-025257-FS-025300 | 2009-00-00 | Graham, Russell T.;Jain, Theresa B.;Loseke, Mark | Fuel treatments, fire suppression, and their interaction with wildfire and its impacts: The Warm Lake experience during the Cascade Complex of wildfires in central Idaho, 2007 |
| FS-025301-FS-025353 | 2004-00-00 | Graham, Russell T.;McCaffrey, Sarah;Jain, Threasa B., (tech. eds.) | Science basis for changing forest structure to modify wildfire behavior and severity |
| FS-025354-FS-025359 | 1991-00-00 | Graham, Russell T.;Tonn, Jonalea R.;Jain, Theresa B. | Managing western white pine plantations for multiple resource objectives |
| FS-025360-FS-025373 | 1994-00-00 | Graham, Russell T. ;Harvey, Alan E. ;Jurgensen, Martin F.;Jain, Theresa B.;Tonn, Jonalea R.;Page-Dumroese, Deborah S. | Managing coarse woody debris in forests of the Rocky Mountains |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025374-FS-025390 | 1973-00-00 | Habeck, James R.;Mutch, Robert W. | Fire-dependent forests in the Northern Rocky Mountains |
| FS-025391-FS-025405 | 2010-00-00 | Haire, Sandra L.;McGarigal, Kevin | Effects of landscape patterns of fire severity on regenerating ponderosa pine forests (Pinus ponderosa) in New Mexico and Arizona, USA |
| FS-025406-FS-025414 | 2012-00-00 | Harrington, Michael G. | Duff mound consumption and cambium injury for centuries-old western larch from prescribed burning in western Montana |
| FS-025415-FS-025534 | 2010-00-00 | Heinsch, Faith Ann;Andrews, Patricia L. | BehavePlus fire modeling system, version 5.0: Design and features |
| FS-025535-FS-025551 | 2007-00-00 | Hessburg, Paul F.;Reynolds, Keith M.;Keane, Robert E.;James, Kevin M.;Salter, R. Brion | Evaluating wildland fire danger and prioritizing vegetation and fuels treatments |
| FS-025552-FS-025574 | 2005-00-00 | Hessburg, Paul F.;Agee, James K.;Franklin, Jerry F. | Dry forests and wildland fires of the inland northwest USA : Contrasting the landscape ecology of the pre-settlement and modern era |
| FS-025575-FS-025594 | 2007-00-00 | Hessburg, Paul F.;Salter, R. Brion;James, Kevin M | Re-examining fire severity relations in pre-management era mixed conifer forests: inferences from landscape patterns of forest structure |
| FS-025595-FS-025603 | 2022-00-00 | Hessburg, Paul F.;Salter, R. Brion;James, Kevin M. | Climate and wildfire adaptation of inland Northwest US forests (Re-examining fire severity relations in pre-management era mixed conifer forests: inferences from landscape patterns of forest structure) |
| FS-025604-FS-025628 | 1999-00-00 | Hessburg, Paul F.;Smith, Bradley G | Management implications of recent changes in spatial patterns of interior northwest forests |
| FS-025629-FS-025693 | 2011-00-00 | Hudak, Andrew T.;Rickert, Ian;Morgan, Penelope;Strand, Eva;Lewis, Sarah A.;Robichaud, Peter R.;Hoffman, Chad;Holden, Zachary A. | Review of fuel treatment effectiveness in forests and rangelands and a case study from the 2007 megafires in central, Idaho, USA |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025694-FS-025713 | 2009-00-00 | U.S. Department of Agriculture, Forest Service;U.S. Department of the Interior, Bureau of Indian Affairs, Fish and Wildlife Service, and National Park Service | Guidance for implementation of federal wildland fire management policy |
| FS-025714-FS-025719 | 2007-00-00 | Johnson, N. K.;Franklin, J. F. | Forest restoration and hazardous fuel reduction efforts in the forests of Oregon and Washington: Testimony--Testimony, Hearing of Subcommittee on Public Lands and Forests of the Senate Committee on Energy and Natural Resources |
| FS-025720-FS-025750 | 2002-00-00 | Keane, Robert E.;Ryan, Kevin C.;Veblen, Tom T.;Allen, Craig D.;Logan, Jessee;Hawkes, Brad | Cascading effects of fire exclusion in Rocky Mountain ecosystems: A literature review |
| FS-025751-FS-025802 | 2005-00-00 | Lincoln County | Lincoln County, Montana: Community wildfire protection plan |
| FS-025803-FS-025832 | 2011-00-00 | Loehman, R. A.;Clark, J. A.;Keane, R. E. | Modeling effects of climate change and fire management on western white pine (Pinus monticola) in the northern Rocky Mountains, USA |
| FS-025833-FS-025842 | 2006-00-00 | MacKenzie, M. D.;Deluca, T. H.;Sala, A. | Fire exclusion and nitrogen mineralization in low elevation forests of western Montana |
| FS-025843-FS-025859 | 2008-00-00 | Miller, J. D.;Safford, H. D.;Crimmins, M.;Thode, A. E. | Quantitative evidence for increasing forest fire severity in the Sierra Nevada and Southern Cascade Mountains, California and Nevada, USA |
| FS-025860-FS-025912 | 2010-00-00 | Mooney, Colleen | Fuelbreak effectiveness in Canada's boreal forests: A synthesis of current knowledge |
| FS-025913-FS-025920 | 2002-00-00 | Nowicki, Brian | The community protection zone: Defending houses and communities from the threat of forest fire |
| FS-025921-FS-025953 | 2007-00-00 | Omi, Phillip N.;Martinson, Erik J.;Chong, Geneva W. | Effectiveness of pre-fire fuel treatments. Final report submitted to the joint fire science program governing board |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025954-FS-025967 | 2018-00-00 | Parks, Sean A.;Parisien, Marc-André;Miller, Carol;Holsinger, Lisa M.;Baggett, Larry Scott | Fine-scale spatial climate variation and drought mediate the likelihood of reburning |
| FS-025968-FS-025978 | 2002-00-00 | Pollet, Jolie;Omi, Phillip N. | Effect of thinning and prescribed burning on crown fire severity in ponderosa pine forests |
| FS-025979-FS-025984 | 1989-00-00 | Romme, William H. ;Despain, Don G. | Historical perspective on the Yellowstone fires of 1988 |
| FS-025985-FS-026152 | 1983-00-00 | Rothermel, Richard C. | How to predict the spread and intensity of forest and range fires |
| FS-026153-FS-026202 | 1991-00-00 | Rothermel, Richard C. | Predicting behavior and size of crown fires in the northern Rocky Mountains |
| FS-026203-FS-026217 | 2009-00-00 | Safford, Hugh D.;Schmidt, David A.;Carlson, Chris H. | Effects of fuel treatments on fire severity in an area of wildland–urban interface, Angora Fire, Lake Tahoe Basin, California |
| FS-026218-FS-026233 | 2004-00-00 | Schoennagel, Tania;Veblen, Thomas T.;Romme, William H. | The interaction of fire, fuels, and climate across Rocky Mountain forests |
| FS-026234-FS-026313 | 2005-00-00 | Scott, Joe H.;Burgan, Robert E. | Standard fire behavior fuel models: A comprehensive set for use with Rothermel's surface fire spread model |
| FS-026314-FS-026379 | 2001-00-00 | Scott, Joe H.;Reinhardt, Elizabeth D. | Assessing crown fire potential by linking models of surface and crown fire behavior |
| FS-026380-FS-026527 | 1997-00-00 | Smith, Jane Kapler;Fischer, William C. | Fire ecology of the forest habitat types of northern Idaho |
| FS-026528-FS-026540 | 2012-00-00 | Stephens, Scott L.;Mciver, James D.;Boerner, Ralph E., J.;Fettig, Christopher J.;Fontaine, Joesph B.;Hartsough, Bruce R.;Kennedy, Patricia L.;Schwilk, Dylan W. | The effects of forest fuel-reduction treatments in the United States |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-026541-FS-026551 | 2005-00-00 | Stephens, Scott L.;Moghaddas, Jason J. | Silvicultural and reserve impacts on potential fire behavior and forest conservation: twenty-five years of experience from Sierra Nevada mixed conifer forests |
| FS-026552-FS-026557 | 1986-00-00 | Thomas, Terri L.;Agee, James K. | Prescribed fire effects on mixed conifer forest structure at Crater Lake, Oregon |
| FS-026558-FS-026587 | 1976-00-00 | U.S. Department of Agriculture, Forest Service | The National Forest Management Act of 1976 |
| FS-026588-FS-026688 | 2014-00-00 | U.S. Department of Agriculture;U.S. Department of the Interior | The national strategy: The final phase in the development of the national cohesive wildland fire management strategy |
| FS-026689-FS-026700 | 1977-00-00 | Van Wagner, C. E. | Conditions for the start and spread of crown fire |
| FS-026701-FS-026712 | 1996-00-00 | van Wagtendonk, Jan W. | Chapter 43: Use of a deterministic fire growth model to test fuel treatments |
| FS-026713-FS-026728 | 1976-00-00 | Ward, Darold E.;McMahon, Charles K.;Johansen, Ragnar | An update on particulate emissions from forest fires |
| FS-026729-FS-026752 | 1996-00-00 | Weatherspoon, C. Phillip;Skinner, Carl N. | Chapter 56: Landscape-level strategies for forest fuel management |
| FS-026753-FS-026756 | 2006-00-00 | Westerling, A. L.;Hidalgo, H. G.;Cayan, D. R.;Swetnam, T. W. | Warming and earlier spring increase western U.S. forest wildfire activity |
| Section B13 - GIS | | | |
| FS-026757-FS-026758 | 2020-06-29 | Mike Arvidson | Read me file for GIS files for Black Ram |
| | 2020-06-29 | Mike Arvidson | There are 2 folders in ZB_Not indexed Folders containing the zipped GIS files |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B14 - Noxious Weeds | | | |
| FS-026759-FS-026762 | 2022-05-05 | Chad Benson | Pesticide Use Protocol for Indazilflam |
| FS-026763-FS-026764 | 2020-10-08 | Region One | USDA Forest Service, Northern Region, Regional Forester's Closure Order, RI-2020-02, WEED FREE FORAGE AND MULCH PRODUCTS ORDER |
| FS-026765-FS-026765 | 2019-09-13 | Perry Stebbins | Weeds monitoring by P Stebbins |
| FS-026766-FS-026768 | 2019-08-10 | USDA, Forest Service | 2020 NFS Invasive Species Management Program, Program Direction and Business Area Requirements |
| FS-026769-FS-026771 | 2019-07-01 | Perry Stebbins | Weed Treatment areas |
| FS-026772-FS-026787 | 2012-09-01 | USDA, Forest Service | Native Plant Materials Policy, A Strategic Framework |
| FS-026788-FS-026795 | 2012-02-21 | Region One | Strategic Plan, Native Plant Materials Program, U.S. Forest Service, Region One |
| FS-026796-FS-026807 | 2008-02-13 | USDA, Forest Service | Forest Service Manual - Ch.2070 Vegetation Ecology |
| FS-026808-FS-026817 | 2003-00-00 | Bais, Harsh P.;Vepachedu, Ramarao;Gilroy, Simon;Callaway, Ragan M.;Vivanco, Jorge M. | Allelopathy and exotic plant invasion: From molecules and genes to species interactions |
| FS-026818-FS-026832 | 2001-00-00 | Duncan, Celestine;Story, Jim ;Sheley, Roger | Montana Knapweeds: Identification, Biology, and Management |
| FS-026833-FS-026839 | 2001-00-00 | Goodwin, Kim M.;Sheley, Roger L. | What to do when fires fuel weeds: a step-by-step guide for managing invasive plants after a wildfire |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-026840-FS-026846 | 2002-00-00 | Keane, Ryan M.;Crawley, Michael J. | Exotic plant invasions and the enemy release hypothesis |
| FS-026847-FS-026852 | 1989-00-00 | Lacey, John R.;Marlow, Clayton B.;Lane, John R. | Influence of spotted knapweed (Centaurea maculosa) on surface runoff and sediment yield |
| FS-026853-FS-026859 | 2009-00-00 | Loomis, Eli S.;Fishman, Lila | A continent-wide clone: Population Genetic Variation of the Invasive Plant Hieracium Aurantiacum (Orange Hawkweed; Asteraceae) in North America |
| FS-026860-FS-026872 | 1985-00-00 | Makepeace, W.;Dobson, A. T.;Scott, D. | Interference phenomena due to mouse-ear and king devil hawkweed |
| FS-026873-FS-026876 | 2000-00-00 | Mitich, Larry W. | Oxeye daisy (Chrysanthemum leucanthemum L.), the white-flowered gold flower |
| FS-026877-FS-026877 | 1999-00-00 | Sheley, Roger L.;Petroff, Janet K.;Borman, Michael M. | Biology and management of noxious rangeland weeds |
| FS-026878-FS-026881 | 2011-00-00 | Taylor, Kimberley;Mangold, Jane;Rew, Lisa J. | Weed Seed Disperal by Vehicles |
| FS-026882-FS-026882 | 1991-00-00 | Trunkle, Phil;Fay, Pete | Transportation of spotted knapweed seeds by vehicles |
| FS-026883-FS-027218 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Final environmental impact statement, Kootenai National Forest invasive plant management, Kootenai National Forest, Lincoln, Sanders, and Flathead Counties, Montana; Bonner and Boundary Counties, Idaho |
| FS-027219-FS-027255 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Record of decision: Kootenai National Forest invasive plant management |
| FS-027256-FS-027365 | 2005-00-00 | Wilson, Linda M.;Randall, Carol | Biology and Biological Control of Knapweed |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B15 - Soils | | | |
| FS-027366-FS-027366 | 2020-08-11 | John Gier | Soil monitoring data |
| FS-027367-FS-027368 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 55C |
| FS-027369-FS-027370 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 58 |
| FS-027371-FS-027372 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 57 |
| FS-027373-FS-027374 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 76 |
| FS-027375-FS-027376 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 75 |
| FS-027377-FS-027378 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 74 |
| FS-027379-FS-027380 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 71 |
| FS-027381-FS-027382 | 2019-09-25 | Coldwell A, Forest Service Employee | Soil Survey Unit 73 |
| FS-027383-FS-027384 | 2019-09-25 | Coldwell A, Forest Service Employee | Soil Survey Unit 69 |
| FS-027385-FS-027386 | 2019-09-24 | Coldwell A, Forest Service Employee | Soil Survey Unit 60 |
| FS-027387-FS-027390 | 2019-02-12 | John Gier | Soils Summary Unit Table |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027391-FS-027393 | 2018-12-00 | John Gier | Soil Data Projected DSD |
| FS-027394-FS-027395 | 2018-10-19 | Katherine Thomas | Soil Survey Unit 90 |
| FS-027396-FS-027397 | 2018-10-19 | Katherine Thomas | Soil Survey Units 86 -89 |
| FS-027398-FS-027399 | 2018-09-28 | Coldwell A | Soil Survey Unit 4 |
| FS-027400-FS-027401 | 2018-09-24 | John Gier | Soil Survey Unit 61 |
| FS-027402-FS-027403 | 2018-09-06 | Katherine Thomas | Soil Survey Unit 82 |
| FS-027404-FS-027405 | 2018-09-06 | Katherine Thomas | Soil Survey Unit 80 |
| FS-027406-FS-027407 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 84 |
| FS-027408-FS-027409 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 83 |
| FS-027410-FS-027411 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 81 |
| FS-027412-FS-027413 | 2018-09-04 | Katherine Thomas | Soil Survey Unit 79 |
| FS-027414-FS-027415 | 2018-08-29 | Katherine Thomas | Soil Survey Unit 2 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027416-FS-027417 | 2018-08-28 | Katherine Thomas | Soil Survey Unit 1B |
| FS-027418-FS-027419 | 2018-08-27 | John Gier | Soil Survey Unit 8 |
| FS-027420-FS-027421 | 2018-08-27 | John Gier | Soil Survey Unit 7 |
| FS-027422-FS-027423 | 2018-08-27 | John Gier | Soil Survey Unit 6 |
| FS-027424-FS-027425 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 5 |
| FS-027426-FS-027427 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 14 |
| FS-027428-FS-027429 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 13 |
| FS-027430-FS-027431 | 2018-08-27 | John Gier | Soil Survey Unit 11 |
| FS-027432-FS-027433 | 2018-08-24 | Katherine Thomas | Soil Survey Unit 9 |
| FS-027434-FS-027435 | 2018-08-22 | Katherine Thomas | Soil Survey Unit 34 |
| FS-027436-FS-027437 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 36 |
| FS-027438-FS-027439 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 35 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027440-FS-027441 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 33 |
| FS-027442-FS-027443 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 15 |
| FS-027444-FS-027445 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 48 |
| FS-027446-FS-027447 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 31 |
| FS-027448-FS-027449 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 30 |
| FS-027450-FS-027451 | 2018-08-19 | John Gier | Soil Survey Unit 18 |
| FS-027452-FS-027453 | 2018-08-18 | John Gier | Soil Survey Unit 50 |
| FS-027454-FS-027455 | 2018-08-18 | Katherine Thomas | Soil Survey Unit 1A |
| FS-027456-FS-027456 | 2018-08-18 | Katherine Thomas | Soil Survey Unit 10 |
| FS-027457-FS-027458 | 2018-08-17 | John Gier | Soil Survey Unit 19 |
| FS-027459-FS-027460 | 2018-08-16 | John Gier | Soil Survey Unit 55B |
| FS-027461-FS-027462 | 2018-08-16 | Katherine Thomas | Soil Survey Unit 55A |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027463-FS-027464 | 2018-08-16 | Katherine Thomas | Soil Survey Unit 54 |
| FS-027465-FS-027466 | 2018-08-14 | John Gier | Soil Survey Unit 51 |
| FS-027467-FS-027468 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 53A |
| FS-027469-FS-027470 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 47 |
| FS-027471-FS-027472 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 46 |
| FS-027473-FS-027474 | 2018-07-25 | Katherine Thomas | Soil Survey Unit 65 |
| FS-027475-FS-027476 | 2018-07-25 | John Gier | Soil Survey Unit 59 |
| FS-027477-FS-027478 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 78A |
| FS-027479-FS-027480 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 77 |
| FS-027481-FS-027482 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 66 |
| FS-027483-FS-027484 | 2018-07-23 | Katherine Thomas | Soil Survey Unit 78B |
| FS-027485-FS-027486 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 64 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027487-FS-027488 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 29B |
| FS-027489-FS-027490 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 29A |
| FS-027491-FS-027492 | 2018-07-16 | Katherine Thomas | Soil Survey Unit 37 |
| FS-027493-FS-027494 | 2018-07-16 | Katherine Thomas | Soil Survey Unit 27 |
| FS-027495-FS-027496 | 2018-07-12 | Katherine Thomas | Soil Survey Unit 40 |
| FS-027497-FS-027498 | 2018-07-12 | Katherine Thomas | Soil Survey Unit 38 |
| FS-027499-FS-027500 | 2018-07-10 | Katherine Thomas | Soil Survey Unit 52 |
| FS-027501-FS-027502 | 2018-06-28 | Katherine Thomas | Soil Survey Unit 41 |
| FS-027503-FS-027504 | 2018-06-28 | Katherine Thomas | Soil Survey Unit 28 |
| FS-027505-FS-027506 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 44 |
| FS-027507-FS-027508 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 43 |
| FS-027509-FS-027510 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 39 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027511-FS-027512 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 32 |
| FS-027513-FS-027514 | 2018-06-26 | Katherine Thomas | Soil Survey Unit 42 |
| FS-027515-FS-027516 | 2018-06-25 | Katherine Thomas | Soil Survey Unit 53B |
| FS-027517-FS-027518 | 2018-06-25 | Katherine Thomas | Soil Survey Unit 49 |
| FS-027519-FS-027520 | 2018-05-23 | John Gier | Soil Survey Unit 56 |
| FS-027521-FS-027536 | 2018-00-00 | Nicole Macy | Harvest units with no past harvest history for soils report |
| FS-027537-FS-027546 | 2009-00-00 | Brady, Nyle C.;Weil, Ray R. | The nature and properties of soils, 12th edition |
| FS-027547-FS-027556 | 2005-00-00 | Certini, Giacomo | Effects of fire on properties of forest soils: a review |
| FS-027557-FS-027565 | 2002-00-00 | Choromanska, U.;DeLuca, T. H. | Microbial activity and nitrogen mineralization in forest mineral soils following heating: evaluation of post-fire effects |
| FS-027566-FS-027600 | 1983-00-00 | Froehlich, H. A.;McNabb, D. H. | Minimizing soil compaction in pacific northwest forests |
| FS-027601-FS-027664 | 1983-00-00 | Froehlich, Henry A.;Miles, Donald W. R.;Robbins, Richard;Lyons, Joseph K. | Soil monitoring project report on Payette National Forest and Boise Cascade lands |
| FS-027665-FS-027708 | 2016-00-00 | Gier, John | Soil compaction recovery on the Kootenai National Forest: Findings over a 25+ year period |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027709-FS-027747 | 2018-00-00 | Gier, John M.;Kindel, Kenneth M.;Page-Dumeroese, Deborah S.;Kuennen, Louis J. | Soil disturbance recovery on the Kootenai National Forest, Montana |
| FS-027748-FS-027766 | 2005-00-00 | Hart, Stephen C. ;DeLuca, Thomas H. ;Newman, Gregory S.;MacKenzie, M. Derek ;Boyle, Sarah I. | Post-fire vegetative dynamics as drivers of microbial community structure and function in forest soils |
| FS-027767-FS-027772 | 1992-00-00 | Hartford, Roberta A.;Frandsen, William H. | When it's hot, it's hot ... Or maybe it's not! (Surface flaming may not portend extensive soil heating) |
| FS-027773-FS-027782 | 1989-00-00 | Harvey, Alan E.;Jurgensen, Martin F.;Graham, Russell T. | Fire-soil interactions governing site productivity in the northern Rocky Mountains |
| FS-027783-FS-027862 | 2008-00-00 | Harvey, Alan E.;Geist, J. Michael;McDonald, Gerald L.;Jurgensen, Martin F.;Cochran, Patrick H.;Zabowski, Darlene;Meurisse, Robert T. | Biotic and abiotic processes in eastside ecosystems: The effects of management on soil properties, processes, and productivity |
| FS-027863-FS-027880 | 1997-00-00 | Jurgensen, M.F.;Harvey, A.E.;Graham, R.T.;Page-Dumroses, D.S.;Tonn, J.R.;Larsen, M.J.;Jain, T.B. | Impacts of timber harvesting on soil organic matter, nitrogen, productivity, and health of inland northwest forests |
| FS-027881-FS-027882 | 2006-00-00 | Kuennen, Louis J. | Soil disturbance analysis and documentation methodology. Appendix A of thirty-five years of studying, learning about, and interpreting soil on the Kootenai National Forest |
| FS-027883-FS-027884 | 2003-00-00 | Kuennen, Louis | Soil Monitoring Averages/Recommendations. Internal Document. Kootenai National Forest. |
| FS-027885-FS-027886 | 2006-00-00 | Kuennen, Louis J. | Appendix E Soils of Special Concern, Kootenai National Forest |
| FS-027887-FS-027893 | 1985-00-00 | Niehoff, Jerry | Technical Guide to Determine Potential Soil Damage by Prescribed Burning and Wildlife |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027894-FS-027910 | 1986-00-00 | Nielsen-Gerhardt, Marci | Effects of logging and mechanical site preparation on levels of ammonium nitrogen and organic matter in forest soils |
| FS-027911-FS-027928 | 2000-00-00 | Page-Dumroese, Deborah S.;Jurgensen, Martin F.;Elliot, William;Rice, Thomas M.;Nesser, John;Collins, Thomas;Meurisse, Robert | Soil quality standards and guidelines for forest sustainability in northwestern North America |
| FS-027929-FS-027933 | 1993-00-00 | Page-Dumroese, Deborah S. | Susceptibility of volcanic ash-influenced soil in northern Idaho to mechanical compaction |
| FS-027934-FS-027989 | 2010-00-00 | Parsons, Annette;Robichaud, Peter R.;Lewis, sarah A.;Napper, Carolyn;Clark, Jess T. | Field guide for mapping post-fire soil burn severity |
| FS-027990-FS-028009 | 2005-00-00 | Powers, Robert F.;Scott, D. Andrew;Sanchez, Felipe G.;Voldseth, Richard A.;Page-Dumroese, Deborah;Elioff, John D.;Stone, Douglas M. | The North American long-term soil productivity experiment: Findings from the first decade of research |
| FS-028010-FS-028251 | 1995-00-00 | Kuennen, Louis J.;Nielsen-Gerhardt, Marci L. | Soil survey of Kootenai National Forest Area, Montana and Idaho |
| FS-028252-FS-028260 | 2014-00-00 | U.S. Department of Agriculture, Forest Service, Northern Region | Region 1 Soil Manual Supplement, FSM 2500-2014-1 |
| FS-028261-FS-028295 | 2009-00-00 | Page-Dumroese, Deborah S.;Abbott, Ann M.;Rice, Thomas M. | Forest soil disturbance monitoring protocol: Volume I: Rapid assessment |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section B16 - Travel Analysis | | | |
| FS-028296-FS-028401 | 2019-02-27 | Shelly Anderson | Black Ram Travel Analysis Report |
| FS-028402-FS-028469 | 2015-09-30 | Kootenai National Forest | Kootenai National Forest Travel Analysis |
| Section B17 - Water Resources, Hydrology | | | |
| FS-028470-FS-028473 | 2022-04-05 | Ben Hegler | RHCA Documentation for Units 57, 57A, and 58 |
| FS-028474-FS-028474 | 2022-04-05 | Ben Hegler | RHCA Documentation for Units 55A and 55B |
| FS-028475-FS-028479 | 2021-03-31 | Ben Hegler | RHCA Documentation for Units 67, 72A, 74, and 75 |
| FS-028480-FS-028519 | 2020-12-10 | Ben Hegler | Images of creeks |
| FS-028520-FS-028523 | 2020-07-31 | Ben Hegler | RHCA Documentation for Units 46 and 47 |
| FS-028524-FS-028526 | 2020-07-31 | Ben Hegler | RHCA Documentation for Unit 59 |
| FS-028527-FS-028527 | 2019-11-06 | Ben Hegler | hydrology surveys for Units 55 & 54 adjacent streams |
| FS-028528-FS-028530 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 85 |
| FS-028531-FS-028533 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 38 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-028534-FS-028536 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 11 |
| FS-028537-FS-028537 | 2019-10-07 | Ben Hegler | Pete Creek survey for fish habitat above 8.1 milepost |
| FS-028538-FS-028538 | 2019-10-07 | Ben Hegler | hydrology survey of NFSR 92 |
| FS-028539-FS-028539 | 2019-10-03 | Ben Hegler | hydrology survey of Units 57-58 with Rossel, Bowser and Sedler |
| FS-028540-FS-028541 | 2019-10-02 | Ben Hegler | hydrology survey of Unit 39 with swale and leave island |
| FS-028542-FS-028543 | 2019-10-02 | Ben Hegler | hydrology survey of NFSR 523B |
| FS-028544-FS-028544 | 2019-09-23 | Ed Sedler | Unit 39 Leave island and hydrology map |
| FS-028545-FS-028545 | 2019-09-23 | Ed Sedler | Unit 11 riparian habitat conservation area (RHCA) buffer map |
| FS-028546-FS-028546 | 2019-09-21 | Ben Hegler | Unit 72 field trip notes from September 2019 |
| FS-028547-FS-028547 | 2019-09-17 | Ben Hegler | Hydrology survey of NFSR 5894 |
| FS-028548-FS-028548 | 2019-09-17 | Julie Hopkinson | Davis Post-fire monitoring of NFSR 523 Part 2 |
| FS-028549-FS-028550 | 2019-09-17 | Ben Hegler | Davis Post-fire monitoring of NFSR 523 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-028551-FS-028551 | 2019-09-17 | Ben Hegler | September 2019 Jungle Creek data from post -fire monitoring |
| FS-028552-FS-028552 | 2019-09-12 | Ben Hegler | Summary of Supporting Data for Analysis At 6Th HUC Scale |
| FS-028553-FS-028554 | 2019-09-04 | Ben Hegler | September 2019 Jungle Creek post Davis fire monitoring |
| FS-028555-FS-028664 | 2019-09-03 | Ben Hegler | Black Ram harvest unit hydrology surveys |
| FS-028665-FS-028665 | 2019-08-31 | Ben Hegler | Map of 2018 Davis Fire Proximity to Rampike Units |
| FS-028666-FS-028666 | 2019-08-16 | Ben Hegler | Black Ram Project File Abbreviations |
| FS-028667-FS-029172 | 2019-06-13 | Ben Hegler | Black Ram Project: Road Reconstruction Surveys/Hydro Evaluation |
| FS-029173-FS-029173 | 2019-06-05 | Ardvison M | Map of Black Ram Analysis watersheds |
| FS-029174-FS-029175 | 2019-05-19 | Ben Hegler | Project Equivalent Clearcut Acres Analysis by Watershed |
| FS-029176-FS-029178 | 2019-05-15 | Ben Hegler | Black Ram Existing Condition by Analysis Watershed |
| FS-029179-FS-029179 | 2019-05-15 | Ben Hegler | Stream Channel Processes as a Resource Indicator Discussion |
| FS-029180-FS-029180 | 2019-05-15 | Ben Hegler | Riparian Areas, Water Temperature, and Nutrients Indicators |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029181-FS-029181 | 2019-05-15 | Ben Hegler | Equivalent clearcut acres Analysis Calculations Summary Final Calculations |
| FS-029182-FS-029182 | 2019-05-15 | Ben Hegler | Alt 3 Equivalent clearcut acres Analysis Calculations |
| FS-029183-FS-029183 | 2019-05-15 | Ben Hegler | Alt 2 Equivalent clearcut acres Analysis Calculations |
| FS-029184-FS-029184 | 2019-05-05 | Ben Hegler | Transient Snow Zone & Project Area Hydraulic Region Discussion |
| FS-029185-FS-029187 | 2019-04-26 | Montana Dept of Natural Resources | Forest Practices from the Montana DNRC |
| FS-029188-FS-029188 | 2019-04-24 | Ben Hegler | water erosion prediction project (WEPP) Sediment Analysis for 2 site specific crossings |
| FS-029189-FS-029190 | 2019-04-18 | Ben Hegler | water erosion prediction project (WEPP) Sediment Analysis for Black Ram |
| FS-029191-FS-029192 | 2019-04-18 | Ben Hegler | water erosion prediction project (WEPP) analysis report for Black ram |
| FS-029193-FS-029193 | 2019-04-16 | Ben Hegler | water erosion prediction project (WEPP):Road Traffic Level |
| FS-029194-FS-029195 | 2019-04-15 | Ben Hegler | Black Ram Water Erosion Prediction Project (WEPP) Sediment Model Input Data Notes |
| FS-029196-FS-029196 | 2019-03-25 | Kootenai National Forest- 2015 Forest Plan | INFISH riparian habitat conservation area (RHCA)s and Montana State Stream Management Zones (SMZs) |
| FS-029197-FS-029197 | 2019-03-21 | Ben Hegler | Map of NRCS Climate Stations Locations: Garver Creek and Hawkins Lake |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029198-FS-029200 | 2019-03-21 | Ben Hegler | Choosing Black Ram Prism (For FS Water Erosion Prediction Project (WEPP)) Site Location |
| FS-029201-FS-029202 | 2019-03-21 | Natural Resources Conservation Service | Hawkins Lake average precipitation accumulation 1981-2010 |
| FS-029203-FS-029204 | 2019-03-21 | Natural Resources Conservation Service | Garver Creek average precipitation accumulation 1981-2010 |
| FS-029205-FS-029206 | 2019-02-11 | Ben Hegler | % crown removal for Fuel Breaks in Black Ram |
| FS-029207-FS-029207 | 2019-02-11 | Ben Hegler | Alt 2 & 3 Harvest Fuel Break acres in Black Ram watersheds |
| FS-029208-FS-029209 | 2019-02-08 | Ben Hegler | Calculation of Estimated Canadian Equivalent Clearcut Acres Acre Contribution to Black Ram Watersheds |
| FS-029210-FS-029210 | 2019-02-07 | Ben Hegler | Alt 3 Harvest Acres within each HUC6 Watershed, |
| FS-029211-FS-029211 | 2019-02-07 | Ben Hegler | Alt 2 Harvest Acres within each HUC6 Watershed, |
| FS-029212-FS-029212 | 2019-02-06 | Ben Hegler | Pete Creek watershed Davis Fire fire-suppression Equivalent clearcut acres calculated from GIS data layers |
| FS-029213-FS-029215 | 2019-02-06 | Kindel K | Watershed Recovery Per Year document |
| FS-029216-FS-029217 | 2019-02-06 | Ben Hegler | Caribou Fire acres in East Fork Yaak watershed by gridcode (GIS analysis data) |
| FS-029218-FS-029219 | 2019-02-05 | Ben Hegler | Davis Fire Suppression Equivalent clearcut acres |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029220-FS-029220 | 2019-02-04 | Ben Hegler | Davis Fire burn severity in Black Ram project area visually (GIS data), |
| FS-029221-FS-029221 | 2019-02-04 | Ben Hegler | Caribou Fire burn severity for EAST FORK YAAK RIVER watershed visually |
| FS-029222-FS-029222 | 2019-02-04 | Ben Hegler | Upper West Fork Yaak River watershed Davis Fire fire-suppression Equivalent clearcut acres calculated from Davis Fire Operations Map (20180909 version) |
| FS-029223-FS-029223 | 2019-02-04 | Ben Hegler | Davis Fire 2018 severity in Black Ram project area watersheds |
| FS-029224-FS-029228 | 2019-00-00 | Kootenai National Forest | Kootenai National Forest Forest Plan BMP Monitoring Summary 2016-2018 |
| FS-029229-FS-029229 | 2018-12-21 | Ben Hegler | Map of HUC6 Watersheds Relevant to Black Ram Project Area |
| FS-029230-FS-029231 | 2018-12-21 | Ben Hegler | Map of Buckhorn Harvest Units Data from Gis and Buckhorn Record of Decision (ROD) Used in Black Ram Equivalent Clearcut Acres Analysis to Add to Pre-Harvest Existing Watershed Equivalent Clearcut Acres Acres |
| FS-029232-FS-029232 | 2018-12-19 | United States Geological Service | Yaak River Annual Peak Flows 1951-2018 |
| FS-029233-FS-029233 | 2018-12-18 | United States Geological Service | Yaak RiverAnnual Discharge data |
| FS-029234-FS-029234 | 2018-12-17 | Ben Hegler | Black Ram Project annual precipitation data |
| FS-029235-FS-029236 | 2018-12-13 | Ben Hegler | % crown removal model in Equivalent clearcut acres analysis |
| FS-029237-FS-029237 | 2018-12-12 | Ben Hegler | Hydrology Surveys for Units 45, 46, and 47 at Lap Creek |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029238-<br>FS-029239 | 2018-12-11 | Ben Hegler | Water Quality as a Resource Indicator Roads Discussion |
| FS-029240-<br>FS-029241 | 2018-12-07 | Ben Hegler | Water Quantity as a Resource Indicator Discussion |
| FS-029242-<br>FS-029242 | 2018-12-07 | Ben Hegler | Water Erosion Prediction Project (WEPP) Discusssion |
| FS-029243-<br>FS-029243 | 2018-12-07 | Ben Hegler | Wildfire History Prior to 1910 Discussion |
| FS-029244-<br>FS-029244 | 2018-12-07 | Ben Hegler | Historic Versus Current Management Practices Discussion |
| FS-029245-<br>FS-029245 | 2018-12-07 | Ben Hegler | Equivalent Clearcut Acres (ECA) Model and Limitations Discussion |
| FS-029246-<br>FS-029460 | 2018-11-27 | Montana State | List of Montana impaired waters 303d |
| FS-029461-<br>FS-029827 | 2018-11-14 | Samatha Farwell | Black Ram road decommissioning surveys |
| FS-029828-<br>FS-030146 | 2018-10-23 | Ben Hegler | Black Ram road storage surveys |
| FS-030147-<br>FS-030148 | 2018-10-19 | Ben Hegler | 2018 Post Davis Fire monitoring data in Jungle Creek |
| FS-030149-<br>FS-030237 | 2018-09-26 | Ben Hegler | Black Ram miscellaneous road surveys |
| FS-030238-<br>FS-030385 | 2018-09-19 | Ben Hegler | Black Ram road watershed work site surveys |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-030386- FS-030387 | 2018-09-19 | Ben Hegler | Lap Creek Streams discussion between Hegler and A. South |
| FS-030388- FS-030544 | 2018-09-14 | South A | Stream Crossing Inventory road surveys for the Black Ram project |
| FS-030545- FS-030545 | 2018-08-13 | Ben Hegler | Stream surveys Boyd Creek |
| FS-030546- FS-030546 | 2018-01-19 | Kootenai National Forest | KNF Watershed Condition Monitoring Data - January 19, 2018 |
| FS-030547- FS-030547 | 2017-10-20 | Ben Hegler | Road storage and decommissioning legend for Black Ram |
| FS-030548- FS-030548 | 2017-09-26 | Kootenai National Forest | Map of Equivalent clearcut acres Caribou Fire |
| FS-030549- FS-030567 | 2017-08-30 | Ben Hegler | Steam Morphology survey French Creek |
| FS-030568- FS-030591 | 2017-08-29 | Ben Hegler | Steam Morphology survey West Fork Yaak River reach 2 |
| FS-030592- FS-030614 | 2017-08-29 | Ben Hegler | Steam Morphology survey West Fork Yaak River reach 1 |
| FS-030615- FS-030630 | 2017-08-24 | Ben Hegler | Steam Morphology survey Pete Creek reach 2 |
| FS-030631- FS-030647 | 2017-08-24 | Ben Hegler | Steam Morphology survey Beetle Creek |
| FS-030648- FS-030664 | 2017-08-23 | Ben Hegler | Steam Morphology survey Pete Creel reach 1 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-030665-FS-030666 | 2017-05-24 | Kindel K | 2017 Historic Equivalent Clearcut Acres (ECAs) on The Kootenai National Forest |
| FS-030667-FS-030673 | 2016-00-00 | Montana Department of Natural Resources | MONTANA Forestry Best Management Practice (BMP) 2016 Monitoring Report Executive Summary |
| FS-030674-FS-030773 | 2014-07-00 | Montana Department of Water Quality | 2014 East Fork Yaak River Nutrient Total Maximum Daily Loads data |
| FS-030774-FS-030776 | 2011-00-00 | Kootenai National Forest | KNF Best Management Practices Summary data 1991- 2011 |
| FS-030777-FS-030784 | 2010-00-00 | Krauskopf P | Water Temperature and Shade Response to Salvage Harvesting in Mountain Pine Beetle Affected Small Streams in the Central Interior of British Columbia |
| FS-030785-FS-030797 | 2009-01-12 | Gravelle J | Nutrient concentration dynamics in an inland Pacific Northwest watershed before and after timber harvest |
| FS-030798-FS-031028 | 2008-09-10 | Montana Department of Water Quality | 2008 Yaak River Watershed Sediment Total Maximum Daily Loads |
| FS-031029-FS-031029 | 2008-00-00 | Natural Resources Conservation Service | Map of 2008 Relative Effective Precipitation in Lincoln County |
| FS-031030-FS-031046 | 2007-00-00 | Gravelle J | Influence of Timber Harvesting on Headwater Peak Stream Temperatures in a Northern Idaho Watershed |
| FS-031047-FS-031066 | 2006-11-00 | Rogers D | Montana Guide to the Streamside Management Zone Law and Rules 2006 |
| FS-031067-FS-031079 | 2003-00-00 | Spencer C | Wildfire effects on stream food webs and nutrient dynamics in Glacier National Park, USA |
| FS-031080-FS-031090 | 2002-11-00 | Kootenai National Forest | 2002 Fireline Rehabilitation Monitoring of 2000 Fires: Rexford Ranger District, Kootenai National Forest |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031091-FS-031097 | 2001-12-06 | Kootenai National Forest | Northwest Yaak, Garver subunit fire and fuels history |
| FS-031098-FS-031109 | 2001-00-00 | Kootenai National Forest | Garver roads analysis |
| FS-031110-FS-031111 | 2000-10-11 | Kenny Kindel | % of crown removal and corresponding % of equivalent clearcut acres (Equivalent clearcut acres) |
| FS-031112-FS-031118 | 1999-00-00 | Garcia E | Impact of wildfire and clear-cutting in the boreal forest on methyl mercury in zooplankton |
| FS-031119-FS-031134 | 1998-00-00 | Hauer R | Phosphorus and Nitrogen Dynamics in Streams Associated with Wildfire: A Study of Immediate and Longterm Effects |
| FS-031135-FS-031140 | 1997-00-00 | Brooks K | Hydrology and the Management of Watersheds |
| FS-031141-FS-031146 | 1996-00-00 | Rosgen D | River Morphology |
| FS-031147-FS-031155 | 1991-00-00 | Spencer C | Phosphorus and nitrogen dynamics in streams during a wildfire |
| FS-031156-FS-031161 | 1988-05-00 | Cobb J | Influences of Streamside Shade in Controlling Maximum Water Temperatures |
| FS-031162-FS-031177 | 0000-00-00 | Canada | Canada Fisheries Act |
| FS-031178-FS-031186 | 0000-00-00 | Kootenai National Forest | Northwest Yaak Ecosystem Analysis Watershed Scale |
| FS-031187-FS-031190 | 2017-00-00 | Brooks, Kenneth N.;Ffolliott, Peter F.;Gregersen, Hans M.;DeBano, Leonard F. | Hydrology and the management of watersheds: Third edition |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031191-FS-031206 | 1999-00-00 | Croke, Jacky;Hairsine, Peter;Fogarty, Peter | Sediment transport, redistribution and storage on logged forest hillslopes in south-eastern Australia |
| FS-031207-FS-031217 | 2004-00-00 | Elliot, William J. | WEPP Internet Interfaces for Forest Erosion Prediction |
| FS-031218-FS-031241 | 1999-00-00 | Elliot, William J.;Hall, David E.;Scheele, Dayna L. | WEPP: Road (draft 12/1999) WEPP interface for predicting forest road runoff, erosion and sediment delivery: Technical documentation, draft version |
| FS-031242-FS-031547 | 2010-00-00 | Elliot, William J.;Miller,Ina Sue; Audin, Lisa | Cumulative Watershed Effects of Fuel Management in the Western United States |
| FS-031548-FS-031559 | 2007-00-00 | Foltz, Randy B.;Yanosek, Kristina A.;Brown, Timothy M. | Sediment concentration and turbidity changes during culvert removals |
| FS-031560-FS-031587 | 1991-00-00 | Furniss, M. J.;Roelofs, T. D.;Yee, C. S. | Chapter 8: Road construction and maintenance |
| FS-031588-FS-031671 | 2008-00-00 | Grant, Gordon E. ;Lewis, Sarah L. ;Swanson, Frederick J. ;Cissel, John H. ;McDonnell, Jeffrey J. | Effects of forest practices on peak flows and consequent channel response: A state-of-science report for western Oregon and Washington |
| FS-031672-FS-031713 | 2016-00-00 | Idaho Department of Environmental Quality | Idaho 2016 interagency forest practices water quality audit |
| FS-031714-FS-031728 | 1989-00-00 | King, John G. | Streamflow responses to road building and harvesting: A comparison with the equivalent clearcut area procedure |
| FS-031729-FS-031757 | 2009-00-00 | Litschert, S. E.;MacDonald, L. H. | Frequency and characteristics of sediment delivery pathways from forest harvest units to streams |
| FS-031758-FS-031761 | 2002-00-00 | Luce, Charles H. | Hydrological processes and pathways affected by forest roads: what do we still need to learn? |
| FS-031762-FS-031771 | 1999-00-00 | Luce, Charles H.;Black, Thomas A. | Sediment production from forest roads in western Oregon |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031772-FS-031803 | 1997-00-00 | MacDonald, Lee H.;Wohl, Ellen E.;Madsen, Susan W. | Validation of water yield thresholds on the Kootenai National Forest |
| FS-031804-FS-031820 | 1995-00-00 | MacDonald, Lee H.;Hoffman, James A. | Causes of peak flows in northwestern Montana and northeastern Idaho |
| FS-031821-FS-032130 | 1996-00-00 | Quigley, Thomas M.;Haynes, Richard W.;Graham, Russell T. | Integrated scientific assessment for ecosystem management in the Interior Columbia Basin and portions of the Klamath and Great Basins |
| FS-032131-FS-032134 | 1996-00-00 | Rosgen, Dave | Applied river morphology |
| FS-032135-FS-032145 | 2018-00-00 | Sugden, Brian D. | Estimated Sediment Reduction with Forestry Best Management Practices Implementation on a Legacy Forest Road Network in the Northern Rocky Mountains |
| FS-032146-FS-032153 | 2004-00-00 | Switalski, T.A.;Bissonette, J.A.;DeLuca, T.H.;Luce, C.H.;Madej, M.A. | Benefits and impacts of road removal |
| FS-032154-FS-032436 | 1974-00-00 | U.S. Department of Agriculture, Forest Service | Forest hydrology: Hydrologic effects of vegetation manipulation, Part II |
| FS-032437-FS-032613 | 2012-00-00 | U.S. Department of Agriculture, Forest Service | National best management practices for water quality management on National Forest system lands. Volume 1: National Core BMP Technical Guide |
| FS-032614-FS-032793 | 2016-00-00 | Edwards, Pamela J.;Wood, Frederica;Quinlivan, Robin L. | Effectiveness of best management practices that have application to forest roads: A literature synthesis |
| FS-032794-FS-032809 | 2002-00-00 | Wallbrink, P. J.;Croke, J. | A combined rainfall simulator and tracer approach to assess the role of best management practices in minimising sediment redistribution and loss in forests after harvesting |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section C- Consultation Documentation** | | | |
| **Section C1 - Fish Wildlife Service** | | | |
| FS-032810-FS-032810 | 2022-06-10 | Sean Hill | Talked to W. Kasworm to clarify annual research and monitoring reports, scientific methodology, results, and proper application of those results. |
| FS-032811-FS-032811 | 2019-09-04 | Sean Hill | Summary of the conversation with W. Kasworm, J. Anderson, J. Holifield, and S. Hill regarding the comments supplied to two KNF projects by Mr. D. Mattson. |
| FS-032812-FS-032812 | 2019-05-08 | Sean Hill | Discussed the background of and potential usefulness of the Proctor and Kasworm (2017) fine-scale habitat mapping |
| FS-032813-FS-032813 | 2019-05-03 | Sean Hill | Received an update on grizzly bear mortalities in the reporting area of the Cabinet-Yaak Recovery Zone for 2018. |
| FS-032814-FS-032814 | 2019-02-01 | Sean Hill | Communicated with Wayne Kasworm regarding grizzly bear dening history in the vicinity of project area |
| FS-032815-FS-032815 | 2018-10-23 | Fish Wildlife Service | Threatened, Endangered and Candidate Species for the Kootenai National Forest |
| FS-032816-FS-032816 | 2018-07-25 | Sean Hill | Communication with US Fish Wildlife Service about grizzly bear and lynx |
| **Section C2 - Tribal** | | | |
| FS-032817-FS-032817 | 2022-06-22 | Kirsten Kaiser | Notification Letter sent to CSKT about the final Decision Notice |
| FS-032818-FS-032818 | 2022-06-22 | Kirsten Kaiser | Notification Letter sent to KTOI about the final Decision Notice |
| FS-032819-FS-032820 | 2022-06-09 | Kirsten Kaiser | Kirsten Kaiser sent a 2nd email to the Kootenai Tribe of Idaho and Conferederated Salish Kootenai Tribe letting them know about the Black Ram final decision notice |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-032821-FS-032821 | 2022-05-12 | Kirsten Kaiser | Government to Government Meeting notes between the Kootenai Tribe of Idaho and the US Forest Service Kootenai National Forest |
| FS-032822-FS-032823 | 2022-04-22 | Kaisnr K | Kirsten Kaiser sent an email to the Kootenai Tribe of Idaho and Conferederated Salish Kootenai Tribe letting them know about the Black Ram final decision notice |
| FS-032824-FS-032826 | 2022-03-31 | Kirsten Kaiser | Kirsten Kaiser's sent an invite to the Tribes for a field trip to the area. |
| FS-032827-FS-032828 | 2022-03-30 | Lisa Osborn | Briefing outline of meetings between the Kootenai Nation Forest and the Tribes during the Black Ram Project |
| FS-032829-FS-032829 | 2022-03-30 | Kirsten Kaiser | Kirsten Kaiser's sent an invite to the Tribes for a field trip to the area. |
| FS-032830-FS-032830 | 2021-11-04 | Kirsten Kaiser | Government to Government Meeting notes between the Kootenai Tribe of Idaho and the US Forest Service Kootenai National Forest |
| FS-032831-FS-032835 | 2021-10-07 | Barquin W | Email that William Barquin, KTOI forwarded to Kirsten and Chad that was sent to the White House CEQ office regarding the Black Ram project. |
| FS-032836-FS-032837 | 2021-10-07 | Porter J | A letter that KTOI sent to the White House CEQ office in support of the Black Ram Project. |
| FS-032838-FS-032864 | 2021-09-27 | Lisa Osborn | Photos of harvest type examples, UM PNT bear mapping final report, and draft deliberative tracking example, sent to the the Tribes following the Black Ram BO breifing |
| FS-032865-FS-032865 | 2021-09-27 | Kirsten Kaiser | Email from Kaiser to McDonald asking if McDonald wanted any follow up information, mention of a spring 2022 field trip with the Tribe. |
| FS-032866-FS-032879 | 2021-09-23 | Lisa Osborn | After the field trip the following information was sent to Mike Durglo regarding Pete Creek Meados and West Fork Falls. |
| FS-032880-FS-032883 | 2021-09-23 | Kirsten Kaiser | Notes from the briefing that the District had with the Tribes about the Black Ram Biological Opinion. |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-032884-FS-032961 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Draft Decision Notice |
| FS-032962-FS-032962 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Environmental Assessment (EA) |
| FS-032963-FS-033554 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Environmental Assessment (EA) |
| FS-033555-FS-033562 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley- notes from the field trip, the cultural resource inventory report, the vegetation summary, the Rick Bass letter and the Forest's response to it. |
| FS-033563-FS-033564 | 2021-08-25 | Chad Benson | Agenda for the field trip with the Ksanka elders to the Black Ram Project Area |
| FS-033565-FS-033569 | 2021-08-05 | Bass R | Letter sent from Rick Bass to Representative Pingree about the Black Ram Project |
| FS-033570-FS-033570 | 2021-07-30 | Kirsten Kaiser | Letter to Mike Durglo about scheduling a field trip to the Black Ram Project Area |
| FS-033571-FS-033571 | 2021-07-30 | Kirsten Kaiser | Letter to Vernon FInley about scheduling a field trip to the Black Ram Project Area |
| FS-033572-FS-033577 | 2021-05-20 | Kirsten Kaiser | Chains of email between Kaiser and McDonald for an invite to the Project Area for CSKT |
| FS-033578-FS-033582 | 2021-05-12 | Kirsten Kaiser | Chains of email between Kaiser and McDonald about a meeting with CSKT to the Project Area |
| FS-033583-FS-033583 | 2021-03-22 | Kirsten Kaiser | Meeting notes from the government to government meeting between the Kootenai Tribe of Idaho and the Kootenai National Forest |
| FS-033584-FS-033584 | 2021-03-16 | Kirsten Kaiser | Cultural information sent to Confederated Salish and Kootenai Tribe |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033585-FS-033585 | 2021-03-16 | Kirsten Kaiser | Cultural information sent to the Kootenai Tribe of Idaho |
| FS-033586-FS-033586 | 2021-03-10 | Kirsten Kaiser | CSKT and FS meeting notes |
| FS-033587-FS-033588 | 2021-03-04 | Vernon Finley | Communication with KTOI |
| FS-033589-FS-033594 | 2021-02-22 | Kirsten Kaiser | CSKT and FS meeting notes |
| FS-033595-FS-033602 | 2021-02-18 | Dustin Hill | Communication with CSKT |
| FS-033603-FS-033606 | 2021-02-09 | Kirsten Kaiser | Black Ram information sent to CSKT |
| FS-033607-FS-033607 | 2020-12-01 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033608-FS-033609 | 2020-09-28 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033610-FS-033611 | 2020-09-28 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033612-FS-033613 | 2020-08-26 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033614-FS-033614 | 2020-03-26 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033615-FS-033620 | 2019-11-08 | Kirsten Kaiser | District response to KTOI questions from 08/19/2019 comment letter |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033621-FS-033622 | 2019-07-08 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033623-FS-033636 | 2018-11-02 | Kirsten Kaiser | KTOI and FS communication and consultation |
| FS-033637-FS-033638 | 2018-07-12 | Kirsten Kaiser | Consultation letter sent to the Confederated Salish Kootenai Tribe during Scoping |
| FS-033639-FS-033640 | 2018-07-12 | Kirsten Kaiser | Consultation letter sent to the Kootenai Tribe of Idaho during Scoping |
| FS-033641-FS-033641 | 2018-01-08 | Chris Savage | Change in leadership at CSKT |
| FS-033642-FS-033642 | 2017-11-01 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033643-FS-033648 | 2017-08-17 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033649-FS-033654 | 2017-08-17 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033655-FS-033658 | 2017-05-04 | Kirsten Kaiser | KTOI and FS communication and consultation |
| Section C3 - State Historic Preservation Office | | | |
| FS-033659-FS-033659 | 2022-03-15 | SHPO Con | Concurrence received from SHPO for the Black Ram Project |
| FS-033660-FS-033663 | 2022-01-27 | Hemry C | Letter sent to SHPO for Black Ram consultation |
| FS-033664-FS-033666 | 2021-08-30 | Lisa Osborn | Chain of email answering questions about SHPO consultation |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section D - Public Involvement** | | | |
| Section D1 - PreScoping | | | |
| FS-033667-FS-033670 | 2018-04-30 | Lisa Osborn | Comment Summary and issue analysis from the September 2017 comment period |
| FS-033671-FS-033671 | 2017-10-06 | Whitaker B | Comments Received |
| FS-033672-FS-033672 | 2017-09-28 | Mulroy J | Comments Received |
| FS-033673-FS-033674 | 2017-09-25 | Johnson J | Comments Received |
| FS-033675-FS-033675 | 2017-09-17 | Campbell R | Comments Received |
| FS-033676-FS-033677 | 2017-09-17 | Wimer K | Comments Received |
| FS-033678-FS-033678 | 2017-09-15 | Keiser C | Comments Received |
| FS-033679-FS-033681 | 2017-09-13 | Grossman J | Comments Received |
| FS-033682-FS-033683 | 2017-09-13 | Janssen S | Comments Received |
| FS-033684-FS-033685 | 2017-09-12 | Olin M | Comments Received |
| FS-033686-FS-033689 | 2017-09-11 | Bass R | Comments Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033690-FS-033692 | 2017-09-11 | Campbell M | Comments Received |
| FS-033693-FS-033693 | 2017-09-11 | Cripe B | Comments Received |
| FS-033694-FS-033695 | 2017-09-11 | DullentyWatt J | Comments Received |
| FS-033696-FS-033696 | 2017-09-11 | Edwards L | Comments Received |
| FS-033697-FS-033698 | 2017-09-11 | Fuqua P | Comments Received |
| FS-033699-FS-033700 | 2017-09-11 | Larson G | Comments Received |
| FS-033701-FS-033701 | 2017-09-11 | Rooney T | Comments Received |
| FS-033702-FS-033702 | 2017-09-11 | Stehlik L | Comments Received |
| FS-033703-FS-033704 | 2017-09-11 | Williams A | Comments Received |
| FS-033705-FS-033705 | 2017-09-11 | Williamson K | Comments Received |
| FS-033706-FS-033707 | 2017-09-09 | Lacy G | Comments Received |
| FS-033708-FS-033709 | 2017-09-09 | Rice W | Comments Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033710-FS-033711 | 2017-09-08 | Hilmes R | Comments Received |
| FS-033712-FS-033713 | 2017-09-08 | Johnson T | Comments Received |
| FS-033714-FS-033717 | 2017-09-07 | Lisa Osborn | Prescoping Meeting signin sheet |
| FS-033718-FS-033748 | 2017-09-07 | ID Team | Northwest Yaak project proposal powerpoint presentation during public meeting in September 2017 |
| FS-033749-FS-033749 | 2017-09-07 | ID Team | Northwest Yaak project presentation meeting notes in September 2017 |
| FS-033750-FS-033751 | 2017-09-06 | Crass S | Comments Received |
| FS-033752-FS-033752 | 2017-09-05 | Nussbaum John | Comments Received |
| FS-033753-FS-033754 | 2017-09-02 | Loney John | Comments Received |
| FS-033755-FS-033755 | 2017-09-02 | Mitchell B | Comments Received |
| FS-033756-FS-033756 | 2017-09-01 | Dunn D | Comments Received |
| FS-033757-FS-033757 | 2017-09-01 | Krauss K | Comments Received |
| FS-033758-FS-033759 | 2017-09-01 | Lundeen V | Comments Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033760-FS-033760 | 2017-09-01 | Quinn C | Comments Received |
| FS-033761-FS-033762 | 2017-09-01 | Rose M | Comments Received |
| FS-033763-FS-033764 | 2017-09-01 | White B | Comments Received |
| FS-033765-FS-033765 | 2017-09-01 | Carvey A | Phone call notes |
| FS-033766-FS-033767 | 2017-08-30 | Ysker P | Comments Received |
| FS-033768-FS-033769 | 2017-08-29 | Beasley K | Comments Received |
| FS-033770-FS-033771 | 2017-08-29 | Mayo J | Comments Received |
| FS-033772-FS-033773 | 2017-08-26 | Holcomb J | Comments Received |
| FS-033774-FS-033774 | 2017-08-25 | Gravely S | Comments Received |
| FS-033775-FS-033775 | 2017-08-24 | Kendall K | Comments Received |
| FS-033776-FS-033783 | 2017-08-17 | Kirsten Kaiser | Comment Outreach |
| FS-033784-FS-033819 | 2017-08-09 | Lisa Osborn | Comments Outreach Mailing list |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section D2- Scoping | | | |
| FS-033820- FS-033823 | 2018-10-02 | Lisa Osborn | October 2018 Black Ram field trip notification on Facebook |
| FS-033824- FS-033824 | 2018-10-02 | Lisa Osborn | October 2018 Black Ram field trip map |
| FS-033825- FS-033825 | 2018-10-01 | Sanders M | Comments received |
| FS-033826- FS-033831 | 2018-09-21 | Lisa Osborn | Updated Scoping package sent to all people who commented during prescoping |
| FS-033832- FS-033859 | 2018-09-07 | Lisa Osborn | Scoping Comment Responses and Issue Analysis |
| FS-033860- FS-033880 | 2018-08-24 | KFS C | Comments Received, Kootenai Forest Stakeholder Coalition |
| FS-033881- FS-033887 | 2018-08-17 | King R | Kootenai Forest Stakeholder Coalition comment period question |
| FS-033888- FS-033890 | 2018-08-16 | King R | Comments Received, Yaak Valley Forest Council (YVFC) |
| FS-033891- FS-033891 | 2018-08-15 | Kirsten Kaiser | Comments Received during Davis Fire |
| FS-033892- FS-033893 | 2018-08-13 | Bass R | Scoping Comments Received |
| FS-033894- FS-033900 | 2018-08-13 | Bass R | Scoping Comments Received |
| FS-033901- FS-033904 | 2018-08-13 | Campbell M | Scoping Comments Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033905-FS-033906 | 2018-08-13 | Fuqua P | Scoping Comments Received |
| FS-033907-FS-033909 | 2018-08-13 | Janssen S | Scoping Comments Received |
| FS-033910-FS-033912 | 2018-08-12 | Aitken G | Scoping Comments Received |
| FS-033913-FS-033923 | 2018-08-10 | Partin T | Scoping Comments Received |
| FS-033924-FS-033941 | 2018-08-08 | Garrity M | Scoping Comments Received |
| FS-033942-FS-033944 | 2018-07-30 | Leidigh Camille | Scoping Comments Received |
| FS-033945-FS-033946 | 2018-07-30 | Leidigh Chuck | Scoping Comments Received |
| FS-033947-FS-033948 | 2018-07-24 | Lisa Osborn | Black Ram Scoping meeting sign in sheet |
| FS-033949-FS-033950 | 2018-07-23 | King R | Yaak Valley Forest Council comment period question |
| FS-033951-FS-033951 | 2018-07-19 | Lisa Osborn | Black Ram Scoping Facebook post |
| FS-033952-FS-033953 | 2018-07-18 | Beasley K | Scoping Comments Received |
| FS-033954-FS-033954 | 2018-07-14 | Mayo J | Scoping Comments Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033955-FS-033955 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping legal notice |
| FS-033956-FS-033956 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping news release to local papers |
| FS-033957-FS-033957 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping mailing list |
| FS-033958-FS-033958 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping email list |
| FS-033959-FS-033990 | 2018-07-12 | Lisa Osborn | July 2018 Black Ram Scoping package sent to public |
| FS-033991-FS-033991 | 2018-07-12 | King R | Google files requested by the Kootenai Forest Stakeholders Coalition, sent to them on July 12, 2017 |
| FS-033992-FS-033992 | 2018-07-12 | ID Team | Black Ram Scoping Activites map |
| FS-033993-FS-033993 | 2018-07-12 | ID Team | Black Ram Scoping transportation map |
| FS-033994-FS-033995 | 2018-07-06 | Campbell M | Comments Received |
| Section D3 - Environmental Assessment (EA) Comments | | | |
| FS-033996-FS-034001 | 2019-09-03 | Vogl R | EA Comment Received |
| FS-034002-FS-034003 | 2019-08-16 | Jacoby J | EA Comment Received |
| FS-034004-FS-034004 | 2019-08-09 | Barger K | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034005-FS-034006 | 2019-08-09 | Burton S | EA Comment Received |
| FS-034007-FS-034007 | 2019-08-09 | Cobey P | EA Comment Received |
| FS-034008-FS-034008 | 2019-08-09 | Griffith L | EA Comment Received |
| FS-034009-FS-034009 | 2019-08-09 | Sonoquien M | EA Comment Received |
| FS-034010-FS-034010 | 2019-08-09 | Strobeck | EA Comment Received |
| FS-034011-FS-034011 | 2019-08-09 | Jacoby J | EA Comment Received |
| FS-034012-FS-034017 | 2019-08-09 | YVF C | EA Comment Received |
| FS-034018-FS-034021 | 2019-08-08 | Bahar B | EA Comment Received |
| FS-034022-FS-034022 | 2019-08-08 | Barnett A | EA Comment Received |
| FS-034023-FS-034024 | 2019-08-08 | Bass R | EA Comment Received |
| FS-034025-FS-034099 | 2019-08-08 | Bass R | EA Comment Received |
| FS-034100-FS-034100 | 2019-08-08 | Bateman W | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034101-FS-034101 | 2019-08-08 | Bear L | EA Comment Received |
| FS-034102-FS-034103 | 2019-08-08 | Billiot-Bruleith R | EA Comment Received |
| FS-034104-FS-034104 | 2019-08-08 | Bishop M | EA Comment Received |
| FS-034105-FS-034105 | 2019-08-08 | Bouscher-Gage H | EA Comment Received |
| FS-034106-FS-034106 | 2019-08-08 | Brightman T | EA Comment Received |
| FS-034107-FS-034107 | 2019-08-08 | Bromley C | EA Comment Received |
| FS-034108-FS-034108 | 2019-08-08 | Buth P | EA Comment Received |
| FS-034109-FS-034109 | 2019-08-08 | Buxton N | EA Comment Received |
| FS-034110-FS-034110 | 2019-08-08 | Caballero J | EA Comment Received |
| FS-034111-FS-034111 | 2019-08-08 | Caddy A | EA Comment Received |
| FS-034112-FS-034112 | 2019-08-08 | Campbell B | EA Comment Received |
| FS-034113-FS-034122 | 2019-08-08 | Campbell M | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034123-FS-034123 | 2019-08-08 | Chavarriaga V | EA Comment Received |
| FS-034124-FS-034124 | 2019-08-08 | Clary J | EA Comment Received |
| FS-034125-FS-034125 | 2019-08-08 | Coldwell D | EA Comment Received |
| FS-034126-FS-034128 | 2019-08-08 | Coldwell D | EA Comment Received |
| FS-034129-FS-034129 | 2019-08-08 | Coleman R | EA Comment Received |
| FS-034130-FS-034130 | 2019-08-08 | Crocker B | EA Comment Received |
| FS-034131-FS-034131 | 2019-08-08 | Deech C | EA Comment Received |
| FS-034132-FS-034138 | 2019-08-08 | Dieterich M | EA Comment Received |
| FS-034139-FS-034139 | 2019-08-08 | Eggleston D | EA Comment Received |
| FS-034140-FS-034141 | 2019-08-08 | Eggleston E | EA Comment Received |
| FS-034142-FS-034143 | 2019-08-08 | Farmer L | EA Comment Received |
| FS-034144-FS-034145 | 2019-08-08 | Floranina E | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034146-<br>FS-034146 | 2019-08-08 | Fuller M | EA Comment Received |
| FS-034147-<br>FS-034150 | 2019-08-08 | Fuqua P | EA Comment Received |
| FS-034151-<br>FS-034151 | 2019-08-08 | Gallagher N | EA Comment Received |
| FS-034152-<br>FS-034152 | 2019-08-08 | Garland J | EA Comment Received |
| FS-034153-<br>FS-034153 | 2019-08-08 | Garrison K | EA Comment Received |
| FS-034154-<br>FS-034154 | 2019-08-08 | Giesen E | EA Comment Received |
| FS-034155-<br>FS-034155 | 2019-08-08 | Glade S | EA Comment Received |
| FS-034156-<br>FS-034156 | 2019-08-08 | Glenn B | EA Comment Received |
| FS-034157-<br>FS-034157 | 2019-08-08 | Glenn E | EA Comment Received |
| FS-034158-<br>FS-034158 | 2019-08-08 | Goldberg L | EA Comment Received |
| FS-034159-<br>FS-034159 | 2019-08-08 | Gonzalez E | EA Comment Received |
| FS-034160-<br>FS-034160 | 2019-08-08 | Gruen Dale | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034161-FS-034161 | 2019-08-08 | Gruen David | EA Comment Received |
| FS-034162-FS-034162 | 2019-08-08 | Gruen K | EA Comment Received |
| FS-034163-FS-034163 | 2019-08-08 | Gruen M | EA Comment Received |
| FS-034164-FS-034164 | 2019-08-08 | Gruen S | EA Comment Received |
| FS-034165-FS-034166 | 2019-08-08 | Hart C | EA Comment Received |
| FS-034167-FS-034167 | 2019-08-08 | Hay S | EA Comment Received |
| FS-034168-FS-034169 | 2019-08-08 | Hodges S | EA Comment Received |
| FS-034170-FS-034170 | 2019-08-08 | Hudnut F | EA Comment Received |
| FS-034171-FS-034171 | 2019-08-08 | Irestone C | EA Comment Received |
| FS-034172-FS-034172 | 2019-08-08 | Iroquoia W | EA Comment Received |
| FS-034173-FS-034269 | 2019-08-08 | Jacoby J | EA Comment Received |
| FS-034270-FS-034272 | 2019-08-08 | Janssen S | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034273-FS-034273 | 2019-08-08 | Johnson J | EA Comment Received |
| FS-034274-FS-034274 | 2019-08-08 | Kreitner B | EA Comment Received |
| FS-034275-FS-034277 | 2019-08-08 | Lauer T | EA Comment Received |
| FS-034278-FS-034278 | 2019-08-08 | Mackenzie M | EA Comment Received |
| FS-034279-FS-034279 | 2019-08-08 | Malerich C | EA Comment Received |
| FS-034280-FS-034280 | 2019-08-08 | Martins S | EA Comment Received |
| FS-034281-FS-034281 | 2019-08-08 | McBride E | EA Comment Received |
| FS-034282-FS-034282 | 2019-08-08 | McKiernan J | EA Comment Received |
| FS-034283-FS-034283 | 2019-08-08 | McSweeney C | EA Comment Received |
| FS-034284-FS-034284 | 2019-08-08 | Mitchell W | EA Comment Received |
| FS-034285-FS-034286 | 2019-08-08 | Moen D | EA Comment Received |
| FS-034287-FS-034287 | 2019-08-08 | Moore B | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034288-FS-034288 | 2019-08-08 | Morrison T | EA Comment Received |
| FS-034289-FS-034289 | 2019-08-08 | O'Connor D | EA Comment Received |
| FS-034290-FS-034292 | 2019-08-08 | Obermayer R | EA Comment Received |
| FS-034293-FS-034295 | 2019-08-08 | Orenstein M | EA Comment Received |
| FS-034296-FS-034296 | 2019-08-08 | Ott K | EA Comment Received |
| FS-034297-FS-034297 | 2019-08-08 | Papka C | EA Comment Received |
| FS-034298-FS-034298 | 2019-08-08 | Parciak W | EA Comment Received |
| FS-034299-FS-034299 | 2019-08-08 | Peacock D | EA Comment Received |
| FS-034300-FS-034301 | 2019-08-08 | Phinney B | EA Comment Received |
| FS-034302-FS-034302 | 2019-08-08 | Rebecca | EA Comment Received |
| FS-034303-FS-034304 | 2019-08-08 | Reibold K | EA Comment Received |
| FS-034305-FS-034305 | 2019-08-08 | Ronan R | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034306-FS-034306 | 2019-08-08 | Rooney R | EA Comment Received |
| FS-034307-FS-034307 | 2019-08-08 | Ruby K | EA Comment Received |
| FS-034308-FS-034309 | 2019-08-08 | Santerre R | EA Comment Received |
| FS-034310-FS-034310 | 2019-08-08 | Scarlott J | EA Comment Received |
| FS-034311-FS-034312 | 2019-08-08 | Simmerman M | EA Comment Received |
| FS-034313-FS-034313 | 2019-08-08 | Snyder C | EA Comment Received |
| FS-034314-FS-034315 | 2019-08-08 | Snyder D | EA Comment Received |
| FS-034316-FS-034316 | 2019-08-08 | Soule N | EA Comment Received |
| FS-034317-FS-034317 | 2019-08-08 | Suess T | EA Comment Received |
| FS-034318-FS-034318 | 2019-08-08 | Thompson L | EA Comment Received |
| FS-034319-FS-034319 | 2019-08-08 | ttenneb00 7 | EA Comment Received |
| FS-034320-FS-034320 | 2019-08-08 | Turner K | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034321-FS-034321 | 2019-08-08 | Valido G | EA Comment Received |
| FS-034322-FS-034322 | 2019-08-08 | Villa Y | EA Comment Received |
| FS-034323-FS-034327 | 2019-08-08 | Vincent B | EA Comment Received |
| FS-034328-FS-034329 | 2019-08-08 | Vincent P | EA Comment Received |
| FS-034330-FS-034332 | 2019-08-08 | Vincent V | EA Comment Received |
| FS-034333-FS-034333 | 2019-08-08 | Walsh A | EA Comment Received |
| FS-034334-FS-034334 | 2019-08-08 | Wandler J | EA Comment Received |
| FS-034335-FS-034335 | 2019-08-08 | Weimer S | EA Comment Received |
| FS-034336-FS-034337 | 2019-08-08 | Woods S | EA Comment Received |
| FS-034338-FS-034339 | 2019-08-08 | Zaret K | EA Comment Received |
| FS-034340-FS-034372 | 2019-08-08 | Zukoski T | EA Comment Received |
| FS-034373-FS-034373 | 2019-08-07 | Anderson A | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034374-FS-034374 | 2019-08-07 | Arthur B | EA Comment Received |
| FS-034375-FS-034375 | 2019-08-07 | Auch T | EA Comment Received |
| FS-034376-FS-034386 | 2019-08-07 | Beacham R | EA Comment Received |
| FS-034387-FS-034388 | 2019-08-07 | Bearden J | EA Comment Received |
| FS-034389-FS-034391 | 2019-08-07 | Bechmann E | EA Comment Received |
| FS-034392-FS-034392 | 2019-08-07 | Bentzinger R | EA Comment Received |
| FS-034393-FS-034393 | 2019-08-07 | Boswell K | EA Comment Received |
| FS-034394-FS-034394 | 2019-08-07 | Bouman C | EA Comment Received |
| FS-034395-FS-034395 | 2019-08-07 | Boyd K | EA Comment Received |
| FS-034396-FS-034396 | 2019-08-07 | Brady T | EA Comment Received |
| FS-034397-FS-034399 | 2019-08-07 | Brewer A | EA Comment Received |
| FS-034400-FS-034400 | 2019-08-07 | Brown J | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034401-FS-034402 | 2019-08-07 | Brown M | EA Comment Received |
| FS-034403-FS-034403 | 2019-08-07 | Bruce | EA Comment Received |
| FS-034404-FS-034404 | 2019-08-07 | Bullock Z | EA Comment Received |
| FS-034405-FS-034405 | 2019-08-07 | Burrell J | EA Comment Received |
| FS-034406-FS-034407 | 2019-08-07 | Cantino H | EA Comment Received |
| FS-034408-FS-034408 | 2019-08-07 | Carpenter H | EA Comment Received |
| FS-034409-FS-034409 | 2019-08-07 | Carper G | EA Comment Received |
| FS-034410-FS-034410 | 2019-08-07 | Chochon J | EA Comment Received |
| FS-034411-FS-034412 | 2019-08-07 | Ciatti R | EA Comment Received |
| FS-034413-FS-034413 | 2019-08-07 | Cock C | EA Comment Received |
| FS-034414-FS-034414 | 2019-08-07 | Conatzer C | EA Comment Received |
| FS-034415-FS-034415 | 2019-08-07 | Cratty C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034416-FS-034416 | 2019-08-07 | Cripe B | EA Comment Received |
| FS-034417-FS-034417 | 2019-08-07 | Cymbaluk R | EA Comment Received |
| FS-034418-FS-034418 | 2019-08-07 | Davidson S | EA Comment Received |
| FS-034419-FS-034419 | 2019-08-07 | Dewey L | EA Comment Received |
| FS-034420-FS-034420 | 2019-08-07 | Eckman V | EA Comment Received |
| FS-034421-FS-034421 | 2019-08-07 | Fisher P | EA Comment Received |
| FS-034422-FS-034422 | 2019-08-07 | Foote C | EA Comment Received |
| FS-034423-FS-034423 | 2019-08-07 | Fousts | EA Comment Received |
| FS-034424-FS-034670 | 2019-08-07 | Fox M | EA Comment Received |
| FS-034671-FS-034671 | 2019-08-07 | ganMoryn C | EA Comment Received |
| FS-034672-FS-034672 | 2019-08-07 | Garcia M | EA Comment Received |
| FS-034673-FS-034828 | 2019-08-07 | Garrity M | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034829-FS-034830 | 2019-08-07 | Gossett D | EA Comment Received |
| FS-034831-FS-034831 | 2019-08-07 | Griffin G | EA Comment Received |
| FS-034832-FS-034832 | 2019-08-07 | Grove B | EA Comment Received |
| FS-034833-FS-034835 | 2019-08-07 | Harlib A | EA Comment Received |
| FS-034836-FS-034837 | 2019-08-07 | Healing Herbs | EA Comment Received |
| FS-034838-FS-034838 | 2019-08-07 | Hensley P | EA Comment Received |
| FS-034839-FS-034840 | 2019-08-07 | Hershberger T | EA Comment Received |
| FS-034841-FS-034841 | 2019-08-07 | Hoffman K | EA Comment Received |
| FS-034842-FS-034842 | 2019-08-07 | Hubenthal P | EA Comment Received |
| FS-034843-FS-034843 | 2019-08-07 | Hulderman M | EA Comment Received |
| FS-034844-FS-034844 | 2019-08-07 | Hutchinson E | EA Comment Received |
| FS-034845-FS-034845 | 2019-08-07 | Jackson H | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034846-FS-034846 | 2019-08-07 | Jenne D | EA Comment Received |
| FS-034847-FS-034847 | 2019-08-07 | Johns K | EA Comment Received |
| FS-034848-FS-034849 | 2019-08-07 | Johnson A | EA Comment Received |
| FS-034850-FS-034850 | 2019-08-07 | Johnston E | EA Comment Received |
| FS-034851-FS-034851 | 2019-08-07 | Joy J | EA Comment Received |
| FS-034852-FS-034853 | 2019-08-07 | Kateri | EA Comment Received |
| FS-034854-FS-034854 | 2019-08-07 | Kavanaugh K | EA Comment Received |
| FS-034855-FS-034855 | 2019-08-07 | King K | EA Comment Received |
| FS-034856-FS-034862 | 2019-08-07 | Kish J | EA Comment Received |
| FS-034863-FS-034863 | 2019-08-07 | Klug M | EA Comment Received |
| FS-034864-FS-034864 | 2019-08-07 | Knipp D | EA Comment Received |
| FS-034865-FS-034865 | 2019-08-07 | Krop R | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034866-FS-034866 | 2019-08-07 | Kutter R | EA Comment Received |
| FS-034867-FS-034867 | 2019-08-07 | Linder V | EA Comment Received |
| FS-034868-FS-034868 | 2019-08-07 | Lindgren J | EA Comment Received |
| FS-034869-FS-034869 | 2019-08-07 | Lister K | EA Comment Received |
| FS-034870-FS-034870 | 2019-08-07 | Lundin S | EA Comment Received |
| FS-034871-FS-034871 | 2019-08-07 | Maloof J | EA Comment Received |
| FS-034872-FS-034872 | 2019-08-07 | Mathis E | EA Comment Received |
| FS-034873-FS-034954 | 2019-08-07 | Mattson D | EA Comment Received |
| FS-034955-FS-034955 | 2019-08-07 | McCormick K | EA Comment Received |
| FS-034956-FS-034956 | 2019-08-07 | McGrath B | EA Comment Received |
| FS-034957-FS-034958 | 2019-08-07 | Melotte M | EA Comment Received |
| FS-034959-FS-034959 | 2019-08-07 | Mills R | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034960-FS-034960 | 2019-08-07 | Miriam | EA Comment Received |
| FS-034961-FS-034961 | 2019-08-07 | Moore S | EA Comment Received |
| FS-034962-FS-034962 | 2019-08-07 | Moss P | EA Comment Received |
| FS-034963-FS-034963 | 2019-08-07 | Mountain L | EA Comment Received |
| FS-034964-FS-034964 | 2019-08-07 | Mudd N | EA Comment Received |
| FS-034965-FS-034966 | 2019-08-07 | Nightengale B | EA Comment Received |
| FS-034967-FS-034968 | 2019-08-07 | Obermayer D | EA Comment Received |
| FS-034969-FS-034969 | 2019-08-07 | Pagenkipf K | EA Comment Received |
| FS-034970-FS-034970 | 2019-08-07 | Paterson M | EA Comment Received |
| FS-034971-FS-034971 | 2019-08-07 | Plunkett B | EA Comment Received |
| FS-034972-FS-034972 | 2019-08-07 | Pratt L | EA Comment Received |
| FS-034973-FS-034973 | 2019-08-07 | Rebecca | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034974-FS-034974 | 2019-08-07 | Rebo F | EA Comment Received |
| FS-034975-FS-034975 | 2019-08-07 | Rice K | EA Comment Received |
| FS-034976-FS-034976 | 2019-08-07 | Ritter V | EA Comment Received |
| FS-034977-FS-034977 | 2019-08-07 | Robertson L | EA Comment Received |
| FS-034978-FS-034978 | 2019-08-07 | Rod Cymbaluk | EA Comment Received |
| FS-034979-FS-034979 | 2019-08-07 | Rodriguez A | EA Comment Received |
| FS-034980-FS-034980 | 2019-08-07 | Rypka T | EA Comment Received |
| FS-034981-FS-034983 | 2019-08-07 | Sang S | EA Comment Received |
| FS-034984-FS-034985 | 2019-08-07 | Schneider M | EA Comment Received |
| FS-034986-FS-034986 | 2019-08-07 | Seninger S | EA Comment Received |
| FS-034987-FS-034987 | 2019-08-07 | Shabbott M | EA Comment Received |
| FS-034988-FS-034988 | 2019-08-07 | Shaw B | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034989-FS-034991 | 2019-08-07 | Sreiber A | EA Comment Received |
| FS-034992-FS-034992 | 2019-08-07 | Stanojevic E | EA Comment Received |
| FS-034993-FS-034993 | 2019-08-07 | Steve | EA Comment Received |
| FS-034994-FS-034994 | 2019-08-07 | Tillman V | EA Comment Received |
| FS-034995-FS-034995 | 2019-08-07 | Tulinski P | EA Comment Received |
| FS-034996-FS-034996 | 2019-08-07 | Turner B | EA Comment Received |
| FS-034997-FS-034997 | 2019-08-07 | Valle F | EA Comment Received |
| FS-034998-FS-034998 | 2019-08-07 | Vernon S | EA Comment Received |
| FS-034999-FS-034999 | 2019-08-07 | Walker K | EA Comment Received |
| FS-035000-FS-035000 | 2019-08-07 | Walsh-Bouman C | EA Comment Received |
| FS-035001-FS-035001 | 2019-08-07 | Ward L | EA Comment Received |
| FS-035002-FS-035002 | 2019-08-07 | Watson H | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035003-FS-035003 | 2019-08-07 | Weinstein L | EA Comment Received |
| FS-035004-FS-035004 | 2019-08-07 | Williams B | EA Comment Received |
| FS-035005-FS-035005 | 2019-08-07 | Williams S | EA Comment Received |
| FS-035006-FS-035006 | 2019-08-06 | Aspevig C | EA Comment Received |
| FS-035007-FS-035007 | 2019-08-06 | Bass K | EA Comment Received |
| FS-035008-FS-035008 | 2019-08-06 | Bird B | EA Comment Received |
| FS-035009-FS-035011 | 2019-08-06 | Bosse S | EA Comment Received |
| FS-035012-FS-035012 | 2019-08-06 | Cellarius D | EA Comment Received |
| FS-035013-FS-035013 | 2019-08-06 | Daniel M | EA Comment Received |
| FS-035014-FS-035014 | 2019-08-06 | Garrison T | EA Comment Received |
| FS-035015-FS-035017 | 2019-08-06 | Guggenheim J | EA Comment Received |
| FS-035018-FS-035019 | 2019-08-06 | Hart C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035020-FS-035020 | 2019-08-06 | Hart J | EA Comment Received |
| FS-035021-FS-035021 | 2019-08-06 | Heyne K | EA Comment Received |
| FS-035022-FS-035022 | 2019-08-06 | Linehan T | EA Comment Received |
| FS-035023-FS-035024 | 2019-08-06 | Lundeen A | EA Comment Received |
| FS-035025-FS-035025 | 2019-08-06 | Myers E | EA Comment Received |
| FS-035026-FS-035026 | 2019-08-06 | Nelson R | EA Comment Received |
| FS-035027-FS-035028 | 2019-08-06 | Nicolazzo B | EA Comment Received |
| FS-035029-FS-035029 | 2019-08-06 | Orsted B | EA Comment Received |
| FS-035030-FS-035030 | 2019-08-06 | Ruestow J | EA Comment Received |
| FS-035031-FS-035031 | 2019-08-06 | Shelton S | EA Comment Received |
| FS-035032-FS-035032 | 2019-08-06 | Smith O | EA Comment Received |
| FS-035033-FS-035033 | 2019-08-06 | Sullivan D | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035034-FS-035034 | 2019-08-06 | Tallmage G | EA Comment Received |
| FS-035035-FS-035035 | 2019-08-06 | Wright N | EA Comment Received |
| FS-035036-FS-035036 | 2019-08-06 | YaakS S | EA Comment Received |
| FS-035037-FS-035037 | 2019-08-05 | Arndt D | EA Comment Received |
| FS-035038-FS-035038 | 2019-08-05 | Bache C | EA Comment Received |
| FS-035039-FS-035040 | 2019-08-05 | Bachman C | EA Comment Received |
| FS-035041-FS-035041 | 2019-08-05 | Bader M | EA Comment Received |
| FS-035042-FS-035042 | 2019-08-05 | Baken J | EA Comment Received |
| FS-035043-FS-035043 | 2019-08-05 | Bass M | EA Comment Received |
| FS-035044-FS-035044 | 2019-08-05 | Bernhard E | EA Comment Received |
| FS-035045-FS-035045 | 2019-08-05 | Brown B | EA Comment Received |
| FS-035046-FS-035046 | 2019-08-05 | Chambers A | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035047-FS-035047 | 2019-08-05 | Drake E | EA Comment Received |
| FS-035048-FS-035048 | 2019-08-05 | Freidhof Z | EA Comment Received |
| FS-035049-FS-035049 | 2019-08-05 | Kendall R | EA Comment Received |
| FS-035050-FS-035050 | 2019-08-05 | Lauer M | EA Comment Received |
| FS-035051-FS-035051 | 2019-08-05 | Lee T | EA Comment Received |
| FS-035052-FS-035052 | 2019-08-05 | McAfee S | EA Comment Received |
| FS-035053-FS-035053 | 2019-08-05 | Parker S | EA Comment Received |
| FS-035054-FS-035054 | 2019-08-05 | Paulsen T | EA Comment Received |
| FS-035055-FS-035055 | 2019-08-05 | Pickar D | EA Comment Received |
| FS-035056-FS-035056 | 2019-08-05 | Pickar M | EA Comment Received |
| FS-035057-FS-035057 | 2019-08-05 | Rewerts N | EA Comment Received |
| FS-035058-FS-035058 | 2019-08-05 | Snidow N | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035059-FS-035059 | 2019-08-05 | Sorlie R | EA Comment Received |
| FS-035060-FS-035060 | 2019-08-05 | Stauffer V | EA Comment Received |
| FS-035061-FS-035061 | 2019-08-05 | Stewart B | EA Comment Received |
| FS-035062-FS-035062 | 2019-08-05 | William B | EA Comment Received |
| FS-035063-FS-035063 | 2019-08-04 | Bartlett H | EA Comment Received |
| FS-035064-FS-035064 | 2019-08-04 | Broccolo J | EA Comment Received |
| FS-035065-FS-035065 | 2019-08-04 | Cook M | EA Comment Received |
| FS-035066-FS-035066 | 2019-08-04 | Haggin B | EA Comment Received |
| FS-035067-FS-035067 | 2019-08-04 | Lobell K | EA Comment Received |
| FS-035068-FS-035068 | 2019-08-04 | Morrow B | EA Comment Received |
| FS-035069-FS-035070 | 2019-08-04 | Scally J | EA Comment Received |
| FS-035071-FS-035071 | 2019-08-04 | Yandow C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035072-FS-035072 | 2019-08-03 | Durnell T | EA Comment Received |
| FS-035073-FS-035074 | 2019-08-03 | Henn J | EA Comment Received |
| FS-035075-FS-035075 | 2019-08-03 | Holloway M | EA Comment Received |
| FS-035076-FS-035076 | 2019-08-03 | Lill N | EA Comment Received |
| FS-035077-FS-035077 | 2019-08-03 | Pikar J | EA Comment Received |
| FS-035078-FS-035078 | 2019-08-03 | Robertson C | EA Comment Received |
| FS-035079-FS-035079 | 2019-08-03 | Sherwood M | EA Comment Received |
| FS-035080-FS-035080 | 2019-08-03 | Siebert T | EA Comment Received |
| FS-035081-FS-035081 | 2019-08-03 | Becky Blanchard, PNNST Administrator | Black Ram Comments Received through the PNNST Administrator |
| FS-035082-FS-035082 | 2019-08-02 | Bass R | EA Comment Received |
| FS-035083-FS-035083 | 2019-08-02 | Collins M | EA Comment Received |
| FS-035084-FS-035084 | 2019-08-02 | Fellenberg B | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035085-FS-035085 | 2019-08-02 | Hendrikson A | EA Comment Received |
| FS-035086-FS-035086 | 2019-08-02 | Jokela B | EA Comment Received |
| FS-035087-FS-035087 | 2019-08-02 | McElyea A | EA Comment Received |
| FS-035088-FS-035088 | 2019-08-02 | Pikar J | EA Comment Received |
| FS-035089-FS-035089 | 2019-08-02 | Reynolds S | EA Comment Received |
| FS-035090-FS-035092 | 2019-08-02 | Jacoby J | Questions or comments about the EA |
| FS-035093-FS-035094 | 2019-08-02 | YVF C | Yaak Valley Forest Council (YVFC) Black Ram alert email |
| FS-035095-FS-035095 | 2019-08-01 | Anthes S | EA Comment Received |
| FS-035096-FS-035096 | 2019-08-01 | Atherton K | EA Comment Received |
| FS-035097-FS-035097 | 2019-08-01 | Bassett D | EA Comment Received |
| FS-035098-FS-035098 | 2019-08-01 | BederMiller B | EA Comment Received |
| FS-035099-FS-035099 | 2019-08-01 | Boone P | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035100-FS-035100 | 2019-08-01 | Breithaupt D | EA Comment Received |
| FS-035101-FS-035101 | 2019-08-01 | Fisher T | EA Comment Received |
| FS-035102-FS-035102 | 2019-08-01 | Giannini M | EA Comment Received |
| FS-035103-FS-035103 | 2019-08-01 | Hanson E | EA Comment Received |
| FS-035104-FS-035104 | 2019-08-01 | Keys C | EA Comment Received |
| FS-035105-FS-035105 | 2019-08-01 | Kiver E | EA Comment Received |
| FS-035106-FS-035106 | 2019-08-01 | Lechtenberg K | EA Comment Received |
| FS-035107-FS-035107 | 2019-08-01 | Rall B | EA Comment Received |
| FS-035108-FS-035108 | 2019-08-01 | Sanders M | EA Comment Received |
| FS-035109-FS-035109 | 2019-08-01 | Strange B | EA Comment Received |
| FS-035110-FS-035110 | 2019-08-01 | VanGetson D | EA Comment Received |
| FS-035111-FS-035111 | 2019-08-01 | Visco C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035112-FS-035112 | 2019-08-01 | West R | EA Comment Received |
| FS-035113-FS-035113 | 2019-08-01 | Campbell M | Questions or comments about the EA |
| FS-035114-FS-035119 | 2019-08-01 | YVF C | Yaak Valley Forest Council (YVFC) Facebook post |
| FS-035120-FS-035120 | 2019-07-31 | Anderson J | EA Comment Received |
| FS-035121-FS-035121 | 2019-07-31 | Anderson K | EA Comment Received |
| FS-035122-FS-035122 | 2019-07-31 | Broccolo J | EA Comment Received |
| FS-035123-FS-035127 | 2019-07-31 | Burger N | EA Comment Received |
| FS-035128-FS-035128 | 2019-07-31 | Denton C | EA Comment Received |
| FS-035129-FS-035129 | 2019-07-31 | Haggerty K | EA Comment Received |
| FS-035130-FS-035130 | 2019-07-31 | Harms V | EA Comment Received |
| FS-035131-FS-035131 | 2019-07-31 | Jones C | EA Comment Received |
| FS-035132-FS-035132 | 2019-07-31 | Lundin A | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035133-FS-035133 | 2019-07-31 | Reed T | EA Comment Received |
| FS-035134-FS-035134 | 2019-07-31 | Robins P | EA Comment Received |
| FS-035135-FS-035135 | 2019-07-31 | Smile A | EA Comment Received |
| FS-035136-FS-035136 | 2019-07-31 | Wessel K | EA Comment Received |
| FS-035137-FS-035141 | 2019-07-31 | Bass R | Questions or comments about the EA |
| FS-035142-FS-035142 | 2019-07-31 | Fuqua P | Questions or comments about the EA |
| FS-035143-FS-035143 | 2019-07-30 | Durham R | EA Comment Received |
| FS-035144-FS-035144 | 2019-07-30 | Field T | EA Comment Received |
| FS-035145-FS-035145 | 2019-07-30 | Goen T | EA Comment Received |
| FS-035146-FS-035146 | 2019-07-30 | Kransky J | EA Comment Received |
| FS-035147-FS-035147 | 2019-07-30 | Lamb K | EA Comment Received |
| FS-035148-FS-035148 | 2019-07-30 | Patterson C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035149-FS-035149 | 2019-07-30 | Walsh B | EA Comment Received |
| FS-035150-FS-035150 | 2019-07-30 | Watkin M | EA Comment Received |
| FS-035151-FS-035156 | 2019-07-29 | Partin T | EA Comment Received |
| FS-035157-FS-035157 | 2019-07-27 | Tate F | EA Comment Received |
| FS-035158-FS-035158 | 2019-07-23 | Egelhoff J | EA Comment Received |
| FS-035159-FS-035159 | 2019-07-21 | Hammelman L | EA Comment Received |
| FS-035160-FS-035160 | 2019-07-20 | Imhoff B | EA Comment Received |
| FS-035161-FS-035161 | 2019-07-19 | Riley J | EA Comment Received |
| FS-035162-FS-035162 | 2019-07-18 | Hoffman A | EA Comment Received |
| FS-035163-FS-035164 | 2019-07-16 | Lisa Osborn | July 2019 News Release - EA comment period |
| FS-035165-FS-035165 | 2019-07-15 | Beasley K | EA Comment Received |
| FS-035166-FS-035169 | 2019-07-15 | Artley D | EA comment question |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035170-FS-035170 | 2019-07-12 | Lisa Osborn | July 2019 Facebook Post - EA comment period |
| FS-035171-FS-035172 | 2019-07-12 | Mountain L | Questions or comments about the EA |
| FS-035173-FS-035175 | 2019-07-09 | Artley D | Questions or comments about the EA |
| FS-035176-FS-035176 | 2019-07-08 | CommissionersL C | EA Comment Received |
| FS-035177-FS-035178 | 2019-07-08 | Zukoski T | EA Comment Received |
| FS-035179-FS-035179 | 2019-07-09 | Lisa Osborn | July 2019 Black Ram EA release Legal Notice in the Missoulian |
| FS-035180-FS-035180 | 2019-07-08 | Kirsten Kaiser | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| FS-035181-FS-035182 | 2019-07-08 | Kirsten Kaiser | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| FS-035183-FS-035183 | 2019-07-08 | Lisa Osborn | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| Section D4 - Objections & Notifications | | | |
| FS-035184-FS-035184 | 2021-05-14 | Keith Lannom | Letter sent to Mr. Holloway acknowledging that his email got lost in the computer system |
| FS-035185-FS-035185 | 2021-05-12 | Lisa Osborn | Meeting Notes from the Holloway and Forest Supervisor regarding his objection |
| FS-035186-FS-035187 | 2021-05-11 | Lisa Osborn | Follow up information sent to Matt Holloway after the meeting on May 11, 2021 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035188-FS-035220 | 2021-01-27 | Regional Office | Information sent to objectors with the objection resolution letter |
| FS-035221-FS-035221 | 2021-01-27 | Keith Lannom | Letter sent to Black Ram objectors after the objection resolution meeting |
| FS-035222-FS-035223 | 2020-11-13 | Bennet J | Objection |
| FS-035224-FS-035276 | 2020-11-13 | Peterson A | Objection |
| FS-035277-FS-035278 | 2020-11-13 | Sullivan D | Objection |
| FS-035279-FS-035356 | 2020-11-13 | Zukoski T | Objection |
| FS-035357-FS-035361 | 2020-11-12 | Campbell M | Objection |
| FS-035362-FS-035738 | 2020-11-12 | Garrity M | Objection |
| FS-035739-FS-035791 | 2020-11-10 | Mattson D | Objection |
| FS-035792-FS-035795 | 2020-11-10 | Partin T | Objection |
| FS-035796-FS-035796 | 2020-11-09 | Garrison K | Objection |
| FS-035797-FS-035798 | 2020-11-04 | Poncin G | Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035799-FS-035800 | 2020-09-28 | Kirsten Kaiser | September 2020 Letter to begin the Objection Period for the Black Ram draft Decision Notice |
| FS-035801-FS-035801 | 2020-09-29 | Lisa Osborn | September 2020 Legal notice to start the Objection period |
| FS-035802-FS-035803 | 2020-02-20 | Olga Troxel | February 2020 Email cancelling the December objection period |
| FS-035804-FS-035808 | 2020-02-18 | Chad Benson | February 2020 Letter from C. Benson cancelling the objection period |
| FS-035809-FS-035809 | 2019-12-10 | Lisa Osborn | December 2019 Black Ram Legal Notice (1st) for Objection Period |
| FS-035810-FS-035813 | 2019-12-09 | Lisa Osborn | December 2019 Black Ram Draft Decision Notice and Finding of No Signficant Impact Email list- |
| FS-035814-FS-035815 | 2019-12-09 | Phillip Blundell | December 2019 Letter sent to commenters about the BR objection period |
| FS-035816-FS-035836 | 2019-12-09 | ID Team | December 2019 Black Ram Draft Decision Notice and Finding of No Signficant Impact |
| FS-035837-FS-035840 | 2020-01-27 | Mary Campbell | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-035841-FS-035843 | 2020-01-27 | Pam Fuqua | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-035844-FS-036022 | 2020-01-24 | Jeff Juel | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-036023-FS-036082 | 2020-01-24 | Ted Zukoski, CBD and WEG | Original Objection- this objection period was cancelled Feb. 2020 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-036083-FS-036108 | 2020-01-24 | Jane Jacoby, Yaak Valley Forest Council | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-036109-FS-036111 | 2020-01-16 | Susan Woods | Original Objection- this objection period was cancelled Feb. 2020 |
| Section D5 - Objectors Documents Submitted | | | |
| FS-036112-FS-036164 | 2020-11-10 | Alliance for Wild Rockies (AWR) Objection Reference- | This is David Mattson's objection letter for Black Ram |
| FS-036165-FS-036179 | 2019-00-00 | AWR Objection Reference | Holbrook_2019_RMRS_CitedInEA.pdf |
| FS-036180-FS-036190 | 0000-00-00 | AWR Objection Reference -YVFC BlackRam Project report | YVFC Black Ram Project Barrier Report |
| FS-036191-FS-036194 | 0000-00-00 | Center for Biological Diversity (CBD) and WildEarth Guardians (WEG) Objection document | Ex. 1 - 20190509_SCYMeetingMinutes- Document submitted with Objection |
| FS-036195-FS-036292 | 2019-00-00 | CBD and WEG Objection document | Ex. 2 - Kasworm et al. 2019 - reduced |
| FS-036293-FS-036914 | 0000-00-00 | CBD and WEG Objection document | Ex. 3 - Rock Creek BiOp for bull trout and grizzly bears (2006)- Document submitted with Objection |
| FS-036915-FS-036960 | 2012-00-00 | CBD and WEG Objection document | Ex. 4 - Proctor et al., Population Fragmentation and Inter-Ecosystem Movements (2012) |
| FS-036961-FS-036978 | 2016-00-00 | CBD and WEG Objection document | Ex. 5 - Kendall et al. 2016 |
| FS-036979-FS-037281 | 0000-00-00 | CBD and WEG Objection document | Ex. 6 - 2014-03-31 Montanore BiOp - Grizzlies- Document submitted with Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-037282-FS-037282 | 0000-00-00 | CBD and WEG Objection document | Ex. 7 - Forest Service, Map, Black Ram Griz Core (May 17, 2019)- Document submitted with Objection |
| FS-037283-FS-037283 | 0000-00-00 | CBD and WEG Objection document | Ex. 8 - CBD, Black Ram BMU + Lynx Map (2020)- Document submitted with Objection |
| FS-037284-FS-037462 | 0000-00-00 | CBD and WEG Objection document | Ex. 9 - Kootenai NF, OLY Biological Assessment (2016)- Document submitted with Objection |
| FS-037463-FS-037576 | 0000-00-00 | CBD and WEG Objection document | Ex. 10 - Kootenai NF, Buckhorn Biological Assessment (2014)- Document submitted with Objection |
| FS-037577-FS-037612 | 0000-00-00 | CBD and WEG Objection document | Ex. 11 - Rock Creek Mine SFEIS (2018)- Document submitted with Objection |
| FS-037613-FS-037637 | 2019-00-00 | CBD and WEG Objection document | Ex. 12 - Proctor et al., Effects of Roads on griz populations in BC, AB (2019) |
| FS-037638-FS-037649 | 2018-00-00 | CBD and WEG Objection document | Ex. 14 - Lamb, Clayton et al (2018), Effects of habitat quality and access mgmt on the griz |
| FS-037650-FS-037661 | 0000-00-00 | CBD and WEG Objection document | Ex. 15 - MacHutchon et al. (1), The Effect of Roads and Human Action on Roads on Griz |
| FS-037662-FS-037673 | 2015-00-00 | CBD and WEG Objection document | Ex. 15 - MacHutchon et al. (2015), The Effect of Roads and Human Action on Roads on Griz |
| FS-037674-FS-037682 | 2012-00-00 | CBD and WEG Objection document | Ex. 16 - Northrup, et al (2012), Vehicle traffic shapes grizzly bear behaviour |
| FS-037683-FS-037693 | 0000-00-00 | CBD and WEG Objection document | Ex. 18 - YVFC, BlackRam Project Barrier Report (Nov. 2020) -- Document submitted with Objection |
| FS-037694-FS-037694 | 0000-00-00 | CBD and WEG Objection document | Ex. 19 - Map, Ineffectively Closed Routes from YVFC Survey (Nov. 2020)- Document submitted with Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-037695-<br>FS-037997 | 0000-00-00 | CBD and WEG Objection document | Ex. 20 - WildEarth Guardians et al., Flathead NCDE Objection (Feb. 2018)- Document submitted with Objection |
| FS-037998-<br>FS-038017 | 0000-00-00 | CBD and WEG Objection document | Ex. 21 - Se. Alaska Conservation Council v. United States Forest Serv. (D. Ak. 2019)- Document submitted with Objection |
| FS-038018-<br>FS-038025 | 2011-00-00 | CBD and WEG Objection document | Ex. 22 - L. Olson et al., Den Use and Activity Patterns (2011) |
| FS-038026-<br>FS-038042 | 2019-00-00 | CBD and WEG Objection document | Ex. 23 - H. Powell, Old Flames, The Tangled History (2019) |
| FS-038043-<br>FS-038050 | 2000-00-00 | CBD and WEG Objection document | Ex. 24 - Cohen, Structure ignition assessment model (2000) |
| FS-038051-<br>FS-038057 | 2000-00-00 | CBD and WEG Objection document | Ex. 25 - Cohen, Preventing Disaster - Home ignitability in the wildland-urban interface (2000) |
| FS-038058-<br>FS-038070 | 2018-00-00 | CBD and WEG Objection document | Ex. 26 - Zald et al, Severe Fire Weather (2018) |
| FS-038071-<br>FS-038080 | 2015-00-00 | CBD and WEG Objection document | Ex. 27 - N. Haddad, Habitat Fragmentation (2015) |
| FS-038081-<br>FS-038090 | 0000-00-00 | CBD and WEG Objection document | Ex. 28 - Hanson, Forest Harvest Can Increase Subsequent Forest Fire Severity |
| FS-038091-<br>FS-038103 | 0000-00-00 | CBD_WEG Objection Reference | Ex. 29 - Bradley, Does increased forest protection (2016) |
| FS-038104-<br>FS-038108 | 0000-00-00 | CBD and WEG Objection document | Ex. 30 - H. Hammond, Initial Review (Aug. 5, 2019)- Document submitted with Objection |
| FS-038109-<br>FS-038111 | 0000-00-00 | CBD and WEG Objection document | Ex. 31 - NY TImes, Monsanto Ordered to Pay $80 Million in Roundup Cancer Case- Document submitted with Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038112-FS-038221 | 0000-00-00 | CBD and WEG Objection document | Ex. 32 - WHO monograph 112 (2017) (glyphosate excerpts)- Document submitted with Objection |
| FS-038222-FS-038245 | 2018-00-00 | | Ex. 33 - IPCC, Summary for Policymakers, 1.5 C (2018) |
| FS-038246-FS-038255 | 0000-00-00 | CBD and WEG Objection document | Ex. 34 - N. Macy, Carbon Report (Apr. 12, 2019)- Document submitted with Objection |
| FS-038256-FS-038267 | 0000-00-00 | CBD and WEG Objection document | Ex. 35 - Tongass NF Plan FEIS (2016) (excerpts)- Document submitted with Objection |
| FS-038268-FS-038281 | 0000-00-00 | CBD and WEG Objection document | Ex. 36 - GEOS report - Tongass emissions final report compressed- Document submitted with Objection |
| FS-038282-FS-038324 | 2019-00-00 | CBD and WEG Objection document | Ex. 37 - IPCC - Land Use 2019 Summary for Policymakers |
| FS-038325-FS-038330 | 2018-00-00 | CBD and WEG Objection document | Ex. 38 - Law et al. Land use and climte change (2018) |
| FS-038331-FS-038341 | 2019-00-00 | CBD and WEG Objection document | Ex. 39 - Buotte et al., Carbon Sequestration (2019) |
| FS-038342-FS-038356 | 0000-00-00 | CBD and WEG Objection document | Ex. 40 - Carbon Report, Jasper Mountain Project (2015)- Document submitted with Objection |
| FS-038357-FS-038379 | 0000-00-00 | CBD and WEG Objection document | Ex. 41 - BLM, Western Or. RMP FEIS (2009- Document submitted with Objection |
| FS-038380-FS-038381 | 0000-00-00 | CBD and WEG Objection document | Ex. 42 - Knotty Pine - Scoping - letter to public - 2020-09-25- Document submitted with Objection |
| FS-038382-FS-038382 | 0000-00-00 | CBD and WEG Objection document | Ex. 43 - Map - 2020 Kootenai NF Projects- Document submitted with Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038383-FS-038407 | 0000-00-00 | CBD and WEG Objection document | Ex. 44 - Guardians, CBD - Knotty Pine Scoping Comments - 2020-10-29- Document submitted with Objection |
| FS-038408-FS-038460 | 0000-00-00 | CBD and WEG Objection document | Mattson Objections_Black Ram Project_11-10-2020- Document submitted with Objection |
| FS-038461-FS-038464 | 2020-12-01 | CBD and WEG Objection document | Supplement to Objections Black Ram Project |
| FS-038465-FS-038467 | 2020-12-03 | CBD and WEG Objection document | Email regarding Forest Service must consider significant new information regarding Grizzly Bear killing in Yaak Ecosystem |
| FS-038468-FS-038473 | 2016-10-18 | Mattson Objection Reference-Abatzoglou J | Impact of anthropogenic climate change on wildfire across western forests |
| FS-038474-FS-038484 | 2019-01-08 | Mattson Objection Reference-Abatzoglou J | Extreme fire weather anthropogenic |
| FS-038485-FS-038499 | 0000-00-00 | Mattson Objection Reference | Apps et al_2004_density and habitat use.pdf |
| FS-038500-FS-038517 | 0000-00-00 | Mattson Objection Reference | Apps et al_2016_Spatial variation abundance.pdf |
| FS-038518-FS-038525 | 2015-07-16 | Mattson Objection Reference-Barbero R | Increased very large fires |
| FS-038526-FS-038537 | 2014-12-08 | Mattson Objection Reference-Barbero R | Modeling VLFs |
| FS-038538-FS-038554 | 1995-04-00 | Mattson Objection Reference- Bessie W | Fuels and fires |
| FS-038555-FS-038561 | 1999-00-00 | Mattson Objection Reference- Bjerke T | attitudes carnivores |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038562-FS-038586 | 2020-00-00 | Mattson Objection Reference-Brown E | Future fire U.S. |
| FS-038587-FS-038721 | 2016-00-00 | Mattson Objection Reference- | Updated NCDE demography |
| FS-038722-FS-039194 | 0000-00-00 | Mattson Objection Reference | CS_Appendices_final_4March2016.pdf |
| FS-039195-FS-039204 | 1995-12-06 | Mattson Objection Reference- Doak D | Doak_1995_Source sink structure |
| FS-039205-FS-039209 | 2004-06-22 | Mattson Objection Reference-Frankham R | Time scale in PVA MVP |
| FS-039210-FS-039217 | 2014-00-00 | Mattson Objection Reference-Frankham R | 50- 500 rule revision |
| FS-039218-FS-039226 | 2013-07-24 | Mattson Objection Reference-Gangaas K | Acceptance bear poaching Scandinavia. |
| FS-039227-FS-039235 | 2001-00-00 | Mattson Objection Reference-Gibeau M | grizzly bear security |
| FS-039236-FS-039518 | 2018-03-00 | Mattson Objection Reference-Halofsky J | HalofskyJ1xClmtChngVln0283.pdf |
| FS-039519-FS-039526 | 1985-07-00 | Mattson Objection Reference-Heisey D | Estimating vital rates |
| FS-039527-FS-039546 | 2017-00-00 | Mattson Objection Reference-Hojberg P | Hojberg et al_2017_Drivers of poaching wolves Denmark |
| FS-039547-FS-039556 | 2012-01-24 | Mattson Objection Reference-Holden Z | Holden et al_2012_berry production |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-039557-FS-039567 | 2007-00-00 | Mattson Objection Reference- Howe E | viability blackbr population |
| FS-039568-FS-039607 | 2019-08-07 | Mattson Objection Reference- IPCC | IPCC1xClimateChangeLand0043.pdf |
| FS-039608-FS-039691 | 2013-00-00 | Mattson Objection Reference- IPCC | IPCC1xTechnicalSummary0084.pdf |
| FS-039692-FS-039703 | 2012-00-00 | Mattson Objection Reference- Johansson M | Fear and support for carnivores |
| FS-039704-FS-039719 | 2011-00-00 | Mattson Objection Reference- Johansson M | Fear of carnivores |
| FS-039720-FS-039729 | 2016-01-29 | Mattson Objection Reference- Kaltenborn B | Poaching acceptance of wolves |
| FS-039730-FS-039737 | 2013-05-14 | Mattson Objection Reference- Kaltenborn B | Hunter attitudes ungulates carnviores Norway. |
| FS-039738-FS-039806 | 2007-00-00 | Mattson Objection Reference | Kasworm et al_2007_CY annual report |
| FS-039807-FS-039908 | 2018-00-00 | Mattson Objection Reference | Kasworm et al_2018_CY progress report 2017_CitedInEA.pdf |
| FS-039909-FS-039961 | 2019-00-00 | Mattson Objection Reference- Wayne Kasworm | Kasworm et al_2019_Selkirk monitoring report 2018CitedInEA.pdf |
| FS-039962-FS-040066 | 2020-00-00 | Mattson Objection Reference- Wayne Kasworm | Kasworm et al_2020_CY annual report |
| FS-040067-FS-040084 | 0000-00-00 | Mattson Objection Reference | Kendall et al_2016_DensityCYGrizzly_RespondedInEA.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-040085-<br>FS-040115 | 2015-00-00 | Mattson Objection Reference- Keane R | Keane et al_2015_Multiple disturbances climate change |
| FS-040116-<br>FS-040262 | 2018-00-00 | Mattson Objection Reference- Keane R | Keane et al_2018_Effects of climate change on N Rockies vegetation |
| FS-040263-<br>FS-040273 | 2017-00-00 | Mattson Objection Reference- Lamb C | Lamb_et_al-2017_Bears fruit ecological trap |
| FS-040274-<br>FS-040285 | 2018-00-00 | Mattson Objection Reference | Lamb_et_al-2018-Journal_of_Applied_Ecology.pdf |
| FS-040286-<br>FS-040293 | 2020-06-01 | Mattson Objection Reference- Lamb C | Lamb_et_al-2020_Human grizzly bear co-occurrence |
| FS-040294-<br>FS-040308 | 2018-08-18 | Mattson Objection Reference- Littell J | Littell et al_2018_Future fire regimes |
| FS-040309-<br>FS-040319 | 2015-00-00 | Mattson Objectoin Reference - Luchtrath A | Luchtrath Schraml_2015_Hunter opposition to large carnivores |
| FS-040320-<br>FS-040327 | 2013-00-00 | Mattson Objection Reference- Luo L | Luo et al_2013_More erratic future wildfire |
| FS-040328-<br>FS-040337 | 1996-00-00 | Mattson Objection Reference- Mace R | Mace et al_1996_Effects of roads Swan |
| FS-040338-<br>FS-040348 | 1999-04-00 | Mattson Objection Reference- Mace R | Mace et al_1999_Landscape evaluation grizzlies |
| FS-040349-<br>FS-040569 | 1984-00-00 | Mattson Objection Reference- Mace R | Mace_1984_Evaluation grizzly habitat Bob Marshall |
| FS-040570-<br>FS-040580 | 1976-00-00 | Mattson Objection Reference - Martinka C | Martinka_1976_Ecological role of Glacier grizzlies |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-040581-FS-040588 | 1986-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_1986_habitat values for grizz |
| FS-040589-FS-040603 | 1987-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_1987_Effects road developments |
| FS-040604-FS-040688 | 2004-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_2004_coefficients of productivity |
| FS-040689-FS-040702 | 2002-00-00 | Mattsons Objection Reference-Mattson D | Mattson Merrill_ 2002_grizz extirpations |
| FS-040703-FS-040716 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson Merrill_2004_Cabinet-Yaak.pdf |
| FS-040717-FS-040725 | 1991-01-23 | Mattson Objection Reference-Mattson D | Mattson Reid_1991_conservation of Yell grizz |
| FS-040726-FS-040742 | 1993-12-10 | Mattson Objection Reference-Mattson D | Mattson_1993_Background Standards Security Areas |
| FS-040743-FS-040763 | 1995-00-00 | Mattson Objection Reference-Mattson D | Mattson_1995_New World Mine |
| FS-040764-FS-040791 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson_1995_TheNewWorldMineandGrizzlyBears.pdf |
| FS-040792-FS-040842 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson_2019_Effects of pedestrians on grizzly bears_GBRP-2019-3 .pdf |
| FS-040843-FS-040853 | 0000-00-00 | Mattson Objection Reference | McCall et al_2013_Black bears berries.pdf |
| FS-040854-FS-040862 | 0000-00-00 | Mattson Objection Reference | McLellan Hovey_2001_Grizzly habitat selection.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-040863-FS-040879 | 0000-00-00 | Mattson Objection Reference | McLellan_2015_N Fk grizzly bears.pdf |
| FS-040880-FS-041070 | 2020-00-00 | Mattson Objection Reference-McLellan M | McLellan_2020_Demography isolated grizzly populations |
| FS-041071-FS-041081 | 1997-00-00 | Mattson Objection Reference-Moritz M | Moritz_1997_Fire weather fuels extremes |
| FS-041082-FS-041098 | 2013-12-18 | Mattson Objection Reference-MowatG | Mowat et al_2013_Variations in bear density |
| FS-041099-FS-041111 | 2002-00-00 | Mattson Objection Reference-Nielsen S | Nielsen et al_2002_Habitat selection |
| FS-041112-FS-041123 | 2010-04-07 | Mattson Objection Reference-Nielsen S | Nielsen et al_2010_Risk attractiveness selection by grizzlies |
| FS-041124-FS-041136 | 2011-00-00 | Mattson Objection Reference-Nielsen S | Nielson et al_2011_SourceSinkBC grizz |
| FS-041137-FS-041144 | 2004-00-00 | Mattson Objection Reference-OGrady J | OGrady et al_2004_Predictors of extinction risk |
| FS-041145-FS-041154 | 2008-07-26 | Mattson Objection Reference-OGrady J | O'Grady et al_2008_Extinction generation length |
| FS-041155-FS-041168 | 2018-00-00 | Mattson Objection Reference -Parks S | Parks et al_2018_Severe fires |
| FS-041169-FS-041178 | 2019-00-00 | Mattson Objection Reference-Peterson M | Peterson et al_2019_Self policing wolf poachers |
| FS-041179-FS-041190 | 0000-00-00 | Mattson Objection Reference | Prevey et al_2020_Changes in suitability and phenonolgy huckleberry.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-041191-FS-041215 | 2018-00-00 | Mattson Objection Reference-Proctor | Conservation of threatened Canada-USA trans-border grizzly bears linked to comprehensive conflict reduction |
| FS-041216-FS-041223 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2005_genetic vulnerability.pdf |
| FS-041224-FS-041269 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2012_grizzly bear pop fragmentation.pdf |
| FS-041270-FS-041284 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2015_Grizzly habitat connectivity.pdf |
| FS-041285-FS-041388 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2017_Dance of berries and bullets.pdf |
| FS-041389-FS-041413 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2018_Conservation of transborder grizzlies.pdf |
| FS-041414-FS-041425 | 0000-00-00 | Mattson Objection Reference | Reed et al_2003_MVPs and factors.pdf |
| FS-041426-FS-041440 | 0000-00-00 | Mattson Objection Reference | Saether et al_1998_Extinction risk Scandinavian bears.pdf |
| FS-041441-FS-041450 | 0000-00-00 | Mattson Objection Reference | Samson et al_1985_MVP.pdf |
| FS-041451-FS-041613 | 0000-00-00 | Mattson Objection Reference | Scaggs_1979_Evaluation Selway-Bitterroot.pdf |
| FS-041614-FS-041630 | 0000-00-00 | Mattson Objection Reference | Schroeder et al_2018_Beliefs and support wolf conservation.pdf |
| FS-041631-FS-041632 | 0000-00-00 | Mattson Objection Reference | Scwalm et al_2020_Co2 emissions track RCP8.5.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-041633-<br>FS-041642 | 0000-00-00 | Mattson Objection Reference | Shafer Samson_1985_MVP.pdf |
| FS-041643-<br>FS-041788 | 0000-00-00 | Mattson Objection Reference | Shaffer_1971_Grizzly black bears Apgar Mountains.pdf |
| FS-041789-<br>FS-041803 | 0000-00-00 | Mattson Objection Reference | Slagle et al_2012_role of affect with wolves.pdf |
| FS-041804-<br>FS-041815 | 0000-00-00 | Mattson Objection Reference | Stetz et al_2019_Seasonal densities black grizzly bears.pdf |
| FS-041816-<br>FS-041822 | 0000-00-00 | Mattson Objection Reference | Suchy et al_1985_Yellowstone MVP.pdf |
| FS-041823-<br>FS-041830 | 0000-00-00 | Mattson Objection Reference | Traill et al_2007_MVPs.pdf |
| FS-041831-<br>FS-041968 | 0000-00-00 | Mattson Objection Reference | Van Manen et al_2019_2018 GYE grizzly report.pdf |
| FS-041969-<br>FS-041980 | 0000-00-00 | Mattson Objection Reference | Von Essen et al_2018_Creating the meaning of wolf poaching.pdf |
| FS-041981-<br>FS-041992 | 0000-00-00 | Mattson Objection Reference | Wakkinen Kasworm_2004_Demography Selkirks Cabinet-Yaak_Responded2InEA.pdf |
| FS-041993-<br>FS-042021 | 0000-00-00 | Mattson Objection Reference | Wakkinen_Kasworm_1997_Grizzly_bear_and_road_density_relation |
| FS-042022-<br>FS-042095 | 0000-00-00 | Mattson Objection Reference | Waller_1992_Bear use of habitats.pdf |
| FS-042096-<br>FS-042108 | 0000-00-00 | Mattson Objection Reference | Weaver et al_1986_cumulative effects model.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042109-FS-042140 | 0000-00-00 | Mattson Objection Reference | Wiegand et al_1998_Extinction risk Cantabrian bears.pdf |
| FS-042141-FS-042150 | 0000-00-00 | Mattson Objection Reference | Wielgus et al_2002_Use of roaded areas by grizzlies.pdf |
| FS-042151-FS-042158 | 0000-00-00 | Mattson Objection Reference | Wielgus Vernier_2003_Grizzly selection managed forests.pdf |
| FS-042159-FS-042166 | 0000-00-00 | Mattson Objection Reference | Wielgus_2002_Reserve size for MVP.pdf |
| FS-042167-FS-042176 | 0000-00-00 | Mattson Objection Reference | Zager et al_1983_Logging wildfire effects grizz habitat.pdf |
| FS-042177-FS-042319 | 0000-00-00 | Mattson Objection Reference | Zager_1980_Grizzlies wildfires logging.pdf |
| FS-042320-FS-042329 | 0000-00-00 | Mattson Objection Reference | Zajac et al_2012_Acceptance of black bears.pdf |
| FS-042330-FS-042333 | 2020-12-10 | Sean Hill - Response to Mattson literature | Response to Mattson's literature |
| FS-042334-FS-042341 | 0000-00-00 | Yaak Valley Forest Council (YVFC) Objection Reference | 25_28_29_Diné Citizens Against Ruining Our Environment v. Klein- Document submitted with Objection |
| FS-042342-FS-042347 | 0000-00-00 | YVFC Objection Reference | 26_34_Ayers v. Espy- Document submitted with Objection |
| FS-042348-FS-042348 | 0000-00-00 | YVFC Objection Reference | 27_Wilderness Soc'y v. Wisely- Document submitted with Objection |
| FS-042349-FS-042371 | 0000-00-00 | YVFC Objection Reference | 30_CBD+v+NHTSA+(9th+Cir.+2008)- Document submitted with Objection |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042372-FS-042413 | 0000-00-00 | YVFC Objection Reference | 31_Natural Resources Defense Council v. Morton- Document submitted with Objection |
| FS-042414-FS-042432 | 0000-00-00 | YVFC Objection Reference | 32_Town of Matthews v. U.S. Dep't. of Transp., 527 F. Supp. 1055- Document submitted with Objection |
| FS-042433-FS-042459 | 0000-00-00 | YVFC Objection Reference | 33_North Buckhead Civic Ass'n v. Skinner- Document submitted with Objection |
| FS-042460-FS-042477 | 0000-00-00 | YVFC Objection Reference | 145 Idaho Sporting Congress v. Thomas - Document submitted with Objection |
| FS-042478-FS-042516 | 0000-00-00 | YVFC Objection Reference | 150 Sierra Club v. U.S. Forest Service- Document submitted with Objection |
| FS-042517-FS-042529 | 0000-00-00 | YVFC Objection Reference | 2019.08.09 MapBlkRamFireHistory0001- Document submitted with Objection |
| FS-042530-FS-042536 | 0000-00-00 | YVFC Objection Reference | Bob Marshall Alliance v. Hodel- Document submitted with Objection |
| FS-042537-FS-042576 | 0000-00-00 | YVFC Objection Reference | Canada.mp_coeur_dalene_salamander- Document submitted with Objection |
| FS-042577-FS-042589 | 0000-00-00 | YVFC Objection Reference | Center for Biological Diversity v. United States Forest Service, 349 F.3d 1157 (2003)- Document submitted with Objection |
| FS-042590-FS-042606 | 0000-00-00 | YVFC Objection Reference | Davis v. Mineta- Document submitted with Objection |
| FS-042607-FS-042615 | 0000-00-00 | YVFC Objection Reference | Puhlick.etal.2016.pdf |
| FS-042616-FS-042633 | 0000-00-00 | YVFC Objection Reference | Puhlick.etal.2020.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042634-FS-042650 | 0000-00-00 | YVFC Objection Reference | Robinson.&.Wilcove.1994.forest_fragmentation_songbirds.pdf |
| FS-042651-FS-042656 | 0000-00-00 | YVFC Objection Reference | Rosenberg.etal.2019.Decline of North American Avifauna.pdf |
| FS-042657-FS-042665 | 0000-00-00 | YVFC Objection Reference | Schlossberg.2009.Site Fidelity forest birds.pdf |
| FS-042666-FS-042677 | 0000-00-00 | YVFC Objection Reference | Stewart.etal.2012.Grizzly.HabitatSelection.Disturbance.pdf |
| FS-042678-FS-042690 | 0000-00-00 | YVFC Objection Reference | WildEarth Guardians v. Mont. Snowmobile Ass'n- Document submitted with Objection |
| FS-042691-FS-042691 | 2020-11-00 | YVFC Objection Reference | Yaak Valley Forest Council Black Ram Ineffectively Closed Routes from YVFC Survey |
| FS-042692-FS-042697 | 2019-08-08 | YVFC Objection Reference | Letter from Yaak Valley Forest Council to give formal comment on the Black Ram Environmental Assessment |
| FS-042698-FS-042735 | 2018-08-29 | YVFC Objection Reference | Yaak Valley Forest Council Page by page comments |
| FS-042736-FS-042748 | 0000-00-00 | YVFC Objection Reference | Zald.&.Dunn.2018.PredictorsFireRisk.pdf |
| FS-042749-FS-042888 | 0000-00-00 | YVFC Objection Reference | Zetterber.&.Lofgren.2010.Clearcutting.Acidification.pdf |
| FS-042889-FS-042930 | 0000-00-00 | YVFC Objection Reference | Zetterberg.&.Olsson.2011.Clearcutting.Soil water chemistry.pdf |
| FS-042931-FS-042939 | 2011-00-00 | YVFC Objection Reference- Aldous A | AldousA1xDrghtFldFrshWtrEco0009.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042940-FS-043071 | 2002-08-26 | YVFC Objection Reference- Anzinger D | AnzingerD1xBigHcklBryEco0132.pdf |
| FS-043072-FS-043080 | 2018-00-00 | YVFC Objection Reference- Betts M | BettsM1xOldGrthFrstBffrClmt0009.pdf |
| FS-043081-FS-043099 | 1993-00-00 | YVFC Objection Reference- Chen J | ChenJ1xCntrstMcrClmtClrCt0019.pdf |
| FS-043100-FS-043109 | 2003-00-00 | YVFC Objection Reference- Dumroese D | PageDumroeseD1xFrSprsnImpcts0010.pdf |
| FS-043110-FS-043169 | 2018-00-00 | YVFC Objection Reference- Foster S | FosterS1xEfctTreeThngBrdCst0060.pdf |
| FS-043170-FS-043181 | 2020-00-00 | YVFC Objection Reference- Griffith A | GriffithA1xHrmflAlglBlmClmt0012.pdf |
| FS-043182-FS-043184 | 2017-09-12 | YVFC Objection Reference- Grossman J | Letter from Yaak Valley Forest Council regarding presentation about the NW Yaak planning area |
| FS-043185-FS-043199 | 2007-00-00 | YVFC Objection Reference- Hagar J | Hagar WldLfSpcsAssocNnCnf |
| FS-043200-FS-043204 | 2019-08-05 | YVFC Objection Reference- Hammond | Hammond Initial Review of the Black Ram Project |
| FS-043205-FS-043207 | 2018-08-14 | YVFC Objection Reference- King R | Letter from Yaak Valley Forest Council regarding Black Ram Proposed Action |
| FS-043208-FS-043230 | 2008-12-02 | YVFC Objection Reference- Kreutzweiser D | KreutzweiserD1xLgImpBio0023.pdf |
| FS-043231-FS-043252 | 2019-03-12 | YVFC Objection Reference- Lesmeiser | Lesmeister1xMxdSvtWldfr0022.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-043253-FS-043270 | 1988-00-00 | YVFC Objection Reference- Mann L | MannL1xEfctWhlTrStmNlyClrCt0018.pdf |
| FS-043271-FS-043288 | 2019-00-00 | YVFC Objection Reference- Martinez A | Martinez.etal.2019.PersistentFireRefugia |
| FS-043289-FS-043312 | 1989-00-00 | YVFC Objection Reference- Mattson D | MattsonD1xHmnImpBrHabUse0024.pdf |
| FS-043313-FS-043320 | 1991-00-00 | YVFC Objection Reference- Mattson D | MattsonD1xAppCmltvEfctsAnyl0008.pdf |
| FS-043321-FS-043362 | 2019-00-00 | YVFC Objection Reference- Mattson D | Effects of Pedestrians on Grizzly Bears |
| FS-043363-FS-044005 | 2009-00-00 | YVFC Objection Reference- Maxwell B | MaxwellB1xMtAmphRptlSts0643.pdf |
| FS-044006-FS-044017 | 2020-03-10 | YVFC Objection Reference- Meigs G | MeigsG1xInflcTopogFlsFr0012.pdf |
| FS-044018-FS-044034 | 0000-00-00 | YVFC Objection Reference -Morelli | Morelli.etal.2016.Climate Refugia_RespondedInEA.pdf |
| FS-044035-FS-044049 | 2018-00-00 | YVFC Objection Reference- Northrup J | Northrup.etal.2018.AvianDeclines.Climate.Land |
| FS-044050-FS-044076 | 2007-00-00 | YVFC Objection Reference- Olson D | Olson.etal.2007.Biodiversity Management Riparian Zones Pacific Northwest |
| FS-044077-FS-044092 | 2009-00-00 | YVFC Objection Reference- Palmer M | PalmerM1xClmtChngRvrEco0016.pdf |
| FS-044093-FS-044103 | 2014-00-00 | YVFC Objection Reference- Pierce R | PierceR1xInstrmHbtRestor0011.pdf |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044104-FS-044112 | 2022-06-20 | ID Team | Team response to list of additional documents submitted by Objectors and updated June 2022 |
| Section D6 - Final Decision Notice Notification | | | |
| FS-044113-FS-044115 | 2022-06-22 | Lisa Osborn | June 2022 Email sent to commeters about the Black Ram Final Decision Notice |
| FS-044116-FS-044116 | 2022-06-22 | Kirsten Kaiser | June 2022 Letter sent to Lincoln County Commissioners about the Black Ram Final Decision Notice |
| FS-044117-FS-044117 | 2022-06-22 | Kirsten Kaiser | June 2022 Letter sent to commenters about the Black Ram Final Decision Notice |
| FS-044118-FS-044120 | 2022-06-22 | Lisa Osborn | June 2022 Black Ram commenters hard copy mailing list for Final DN |
| FS-044121-FS-044121 | 2022-06-21 | Kirsten Kaiser | June 2022 Letter sent to commenter about the Black Ram final Decision Notice |
| Section D7 - Other Public Involvement | | | |
| FS-044122-FS-044122 | 2022-08-05 | Chad Benson | FOIA response from Chad Benson to Ann Brown, CBD 5th request. |
| FS-044123-FS-044123 | 2022-07-27 | Chad Benson | FOIA response from Chad Benson to Mike Garrity, AWR Request. |
| FS-044124-FS-044127 | 2022-07-13 | Darcie Sutton to A Zaccardi | FOIA response from Darcie Sutton to A Zaccardi, CBD for Black Ram wolverine BA and BO |
| FS-044128-FS-044130 | 2022-07-13 | Darcie Sutton to T Zukoski | FOIA response from Darcie Sutton to T. Zukoski, CBD for Black Ram wolverine BA and BO |
| FS-044131-FS-044131 | 2022-06-28 | Western News | Article about signing the Black Ram decision in the Western News |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044132-FS-044136 | 2022-06-27 | Zaccardi A CBD | FOIA request from A Zaccardi, CBD for Black Ram wolverine BA and BO |
| FS-044137-FS-044140 | 2022-06-27 | Zukoski T CBD | FOIA request from T. Zukoski, CBD for Black Ram wolverine BA and BO |
| FS-044141-FS-044149 | 2022-06-24 | Brown A CBD | FOIA request from Ann Brown, CBD 5th request |
| FS-044150-FS-044152 | 2022-06-22 | Garrity M AWR | FOIA request from Micheal Garrity, AWR for Black Ram Project record |
| FS-044153-FS-044170 | 2022-05-27 | Garrity M | M Garrity sent an email related to the wolverine status in May 2022 |
| FS-044171-FS-044174 | 2022-05-27 | Nicole Macy | Review of literature submitted by WEG post objections |
| FS-044175-FS-044177 | 2022-05-18 | Vincent C | Video of timber harvest project that supports grizzly bears |
| FS-044178-FS-044202 | 2022-04-27 | Bass R | Rick Bass sent the Pacific Northwest National Scenic Trail court opinion |
| FS-044203-FS-044226 | 2022-04-25 | Fox M | Emails sent from WEG to the Forest about new science/climate change/newEO |
| FS-044227-FS-044238 | 2022-04-25 | Yaak Valley Forest Council (YVFC) | YVFC roads 2020-Post objection information submitted by Wild Earth guardians |
| FS-044239-FS-044260 | 2022-04-25 | Yaak Valley Forest Council (YVFC) | YVFC roads 2021Post objection information submitted by Wild Earth guardians |
| FS-044261-FS-044266 | 2022-04-25 | Holloway M | Holloway roads November 2021- Post objection information submitted by Wild Earth guardians |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044267-FS-044277 | 2022-04-25 | WEG- Hudiberg reference | Post objection information submitted by Wild Earth guardians |
| FS-044278-FS-044292 | 2022-04-25 | WEG- Mildrexler reference | Post objection references submitted by Wild Earth guardians |
| FS-044293-FS-044297 | 2022-04-25 | WEG- Law and Moomaw reference | Post objection references submitted by Wild Earth guardians |
| FS-044298-FS-044301 | 2022-04-25 | WEG- Law 2020 reference | Post objection references submitted by Wild Earth guardians |
| FS-044302-FS-044310 | 2022-04-25 | WEG- Law 2022 reference | Post objection references submitted by Wild Earth guardians |
| FS-044311-FS-044350 | 2022-04-25 | WEG- IPCC 2022 references | Post objection references submitted by Wild Earth guardians |
| FS-044351-FS-044362 | 2022-04-25 | WEG- DellaSalla reference | Post objection references submitted by Wild Earth guardians |
| FS-044363-FS-044383 | 2022-04-25 | WEG- Harmon reference | Post objection references submitted by Wild Earth guardians |
| FS-044384-FS-044390 | 2022-04-25 | WEG- Hanson reference | Post objection references submitted by Wild Earth guardians |
| FS-044391-FS-044608 | 2022-04-25 | WEG- Wohlleben reference | Post objection references submitted by Wild Earth guardians |
| FS-044609-FS-044612 | 2022-04-25 | Sean Hill | FS response to the jumping slug information and the original YVFC letter |
| FS-044613-FS-044621 | 2022-04-25 | WEG- North 2022 reference | Post objection references submitted by Wild Earth guardians |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044622-FS-044629 | 2022-04-12 | Sean Hill | Sean Hill's response to a letter sent from YVFC about a jumping slug |
| FS-044630-FS-044630 | 2022-04-01 | KFS C | Letter from the Kootenai Forest Stakeholders Committee request to move the Black Ram project forward |
| FS-044631-FS-044635 | 2022-03-29 | Dougherty T | Request from Tim Doughtery for information for Units 67-76 |
| FS-044636-FS-044648 | 2022-03-25 | Garrity M | Garrity sent DellaSalla reference |
| FS-044649-FS-044650 | 2022-03-22 | Stroschein R | Comment from R Stroschein |
| FS-044651-FS-044651 | 2022-03-17 | Darcie Sutton | FOIA response from Darcie Sutton to Ann Brown,CBD 4th request |
| FS-044652-FS-044660 | 2022-02-16 | Brown A CBD | FOIA request from Ann Brown, CBD 4th request |
| FS-044661-FS-044661 | 2022-02-07 | Guggenheim J | Comment from J Guggenheim |
| FS-044662-FS-044663 | 2022-02-04 | Vigeant M | Comment from M Vigeant |
| FS-044664-FS-044688 | 2021-12-21 | ID Team | Forest Service Response to Holloway's photos |
| FS-044689-FS-044696 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on old growth |
| FS-044697-FS-044700 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on illegal road use |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044701-FS-044706 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on roads not in the Black Ram project area |
| FS-044707-FS-044708 | 2021-11-08 | Bayardi B | Email comment |
| FS-044709-FS-044756 | 2021-10-30 | Sean Hill | The Forest Service response to Yaak Valley Forest Council road barrier claims |
| FS-044757-FS-044758 | 2021-09-17 | Krause D | Email comment |
| FS-044759-FS-044762 | 2021-09-15 | Jason Darelius | FOIA response from Jason Darelius to Ann Brown, CBD re: emails |
| FS-044763-FS-044764 | 2021-08-04 | Brown A CBD | FOIA request from Ann Brown, CBD emails request from 1/20/21 through 08/04/21 |
| FS-044765-FS-044765 | 2021-08-03 | Freeman A | Email comment |
| FS-044766-FS-044788 | 2021-07-23 | Peterson A | Letter from YVFC regarding road barriers in the Black Ram project area. The FS response to this letter is FS-010820-010867 |
| FS-044789-FS-044790 | 2021-07-08 | Chad Benson | FOIA response from Chad Benson to Ann Brown,CBD 3rd request |
| FS-044791-FS-044792 | 2021-07-02 | Fox M | Letter to C. Benson et al about the Flathead Forest Plan judge's decision |
| FS-044793-FS-044801 | 2021-06-29 | Brown A CBD | FOIA request from Ann Brown, CBD 3rd request |
| FS-044802-FS-044803 | 2021-05-26 | Martin L | Response to L. Craighead, et al in regard to the letter sent to USDA Acting Secretary Kevin Shea |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044804-FS-044809 | 2021-05-18 | Chad Benson | Letter to Rick Bass re: need a permit to film on FS land |
| FS-044810-FS-044812 | 2021-05-12 | Ed Sedler | Presentation to Yaak School students about Black Ram project |
| FS-044813-FS-044815 | 2021-03-17 | Bartlett D | Comment |
| FS-044816-FS-044817 | 2021-03-16 | Manley S | Comment |
| FS-044818-FS-044821 | 2021-02-25 | Craighead L | Letter sent to USDA regarding grizzly bears in the Yaak |
| FS-044822-FS-044822 | 2021-02-05 | Belle C | Comment |
| FS-044823-FS-044823 | 2021-02-05 | Rosemeyer J | Comment |
| FS-044824-FS-044824 | 2021-02-04 | Brennan J | Comment from J Brennan -BR project |
| FS-044825-FS-044825 | 2021-02-04 | Wang R | Comment from D Wang |
| FS-044826-FS-044827 | 2021-02-04 | Webb R | Comment from R Webb |
| FS-044828-FS-044828 | 2021-02-03 | Dekker C | Comment from C Dekker-BR project |
| FS-044829-FS-044840 | 2020-12-09 | Brown A CBD | FOIA request from Ann Brown, CBD 2nd request and response from Chad Benson |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044841-FS-044843 | 2020-12-03 | Zukoski T | Second Supplement to the CBD and WEG objection |
| FS-044844-FS-044847 | 2020-12-01 | CBD and WEG | Supplement to their objection |
| FS-044848-FS-044908 | 2020-11-02 | Zukoski T | OLY and Buckhorn BOs sent to WEG |
| FS-044909-FS-044909 | 2020-11-02 | Reustow J | Questions about the cancelled objection period |
| FS-044910-FS-044911 | 2020-10-29 | Hersman D | Comment from D Hersman -BR project |
| FS-044912-FS-045206 | 2020-10-29 | Zukoski T | OLY and Buckhorn BAs sent to WEG |
| FS-045207-FS-045208 | 2020-10-27 | Chad Benson | Response to YVFC re: Unit 72 RNA from C. Benson |
| FS-045209-FS-045210 | 2020-10-21 | Rissien A | BR GIS layer sent to WEG |
| FS-045211-FS-045211 | 2020-10-20 | Martin L | Response to YVFC re: Unit 72 RNA from L. Martin |
| FS-045212-FS-045296 | 2020-09-29 | Lisa Osborn | Email to A Peterson with the Sept. 2020 Draft DN and FONSI |
| FS-045297-FS-045298 | 2020-09-11 | Peterson A | Letter from YVFC to RO and SO requesting RNA designation for Unit 72 |
| FS-045299-FS-045299 | 2020-06-19 | Zukoski T | Email on Black Ram objection status |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045300-FS-045302 | 2020-06-08 | King R | Email on Black Ram objection status |
| FS-045303-FS-045309 | 2020-05-07 | Lisa Osborn | Email to YVFC re comments periods during covid-19 |
| FS-045310-FS-045332 | 2020-03-25 | Santarsiere A | Additional comments on Black Ram |
| FS-045333-FS-045336 | 2020-02-21 | Jacoby J | Questions about the cancelled objection period |
| FS-045337-FS-045339 | 2020-02-21 | Linehan T | Questions about the cancelled objection period |
| FS-045340-FS-045341 | 2020-02-21 | Wimer K | Questions about the cancelled objection period |
| FS-045342-FS-045350 | 2020-02-20 | Lisa Osborn | undelivered emails |
| FS-045351-FS-045377 | 2020-02-19 | Lisa Osborn | undelivered emails |
| FS-045378-FS-045379 | 2020-02-19 | Bernhard E | Questions about the cancelled objection period |
| FS-045380-FS-045381 | 2020-02-19 | Dougherty T | Questions about the cancelled objection period |
| FS-045382-FS-045383 | 2020-02-19 | Hubenthal P | Questions about the cancelled objection period |
| FS-045384-FS-045385 | 2020-02-19 | Lundeen A | Questions about the cancelled objection period |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045386-FS-045387 | 2020-01-07 | Chad Benson | FOIA response from Chad Benson to Ann Brown, CBD |
| FS-045388-FS-045391 | 2019-12-12 | Thom B | Emails about State roads in the Black Ram project area |
| FS-045392-FS-045394 | 2019-12-10 | Zukoski T | Question about the BR documents posted to PALS |
| FS-045395-FS-045396 | 2019-12-10 | Brown A CBD | FOIA request from Ann Brown, CBD Jan. 1, 2017 to Dec. 2019 |
| FS-045397-FS-045398 | 2019-12-09 | Lisa Osborn | Black Ram Mailing list for Draft Decision Notice and Finding of No Significant Impact |
| FS-045399-FS-045400 | 2019-12-09 | Partin T | AFRC thanks the District for the objection notification |
| FS-045401-FS-045402 | 2019-12-09 | Shabbott M | Comment to the District about BR during objections |
| FS-045403-FS-045404 | 2019-12-09 | Turner B | Comment to the District about BR during objections |
| FS-045405-FS-045406 | 2019-11-14 | Region Office response to FOIA | FOIA response from the Regional Office to Ann Brown, CBD |
| FS-045407-FS-045411 | 2019-10-11 | ID T | Public Involvement and Collaboration documentation with the Kootenai Forest Stakeholders Coalition and the Black Ram IDT from September 2017 through October 2019 |
| FS-045412-FS-045413 | 2019-10-11 | Fuqua P | Request from Pan Fuqua for the Buckhorn Project EIS |
| FS-045414-FS-045478 | 2019-10-04 | Fuqua P | FOIA request from Pam Fuqua for the B. Castenada (2004) "National Forest Considerations for Management of Old Growth" |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045479-FS-045489 | 2019-09-25 | Fuqua P | FOIA request from Pam Fuqua for the Black Ram carbon report. |
| FS-045490-FS-045541 | 2019-08-22 | Mattson D | Additional comments on Black Ram |
| FS-045542-FS-045543 | 2019-07-03 | King R | Question from YVFC about release of the EA |
| FS-045544-FS-045544 | 2019-06-26 | Kirsten Kaiser | Notes from the KFSC meeting |
| FS-045545-FS-045546 | 2019-06-17 | Kirsten Kaiser | Kirsten Kaiser responded to Robyn King that the IDT members would not have any more public meetings until after the EA is published in early July |
| FS-045547-FS-045548 | 2019-06-12 | Strohl D | Dan Strohl would like to witness the boundary marking around Unit 55C |
| FS-045549-FS-045563 | 2019-06-09 | Hart P | An email sent in support of the Black Ram proposed trails |
| FS-045564-FS-045568 | 2019-05-02 | Jacoby J | A letter sent to Kirsten Kaiser from the Yaak Valley Forest Council (Jane Jacoby) with comments about the Black Ram project. The YVFC called them pre-EA comments. |
| FS-045569-FS-045577 | 2019-03-05 | Jacoby J | This email documents Yaak Valley Forest Council, Jane J. and Kirsten’s correspondence and meetings during March 2019 |
| FS-045578-FS-045584 | 2019-02-27 | Jacoby J | This email documents Yaak Valley Forest Council, Jane J. and Kirsten’s correspondence and meetings during February 2019 |
| FS-045585-FS-045587 | 2019-02-25 | Kirsten Kaiser | Kirsten Kaiser's responses to Jane Jacoby's February 11 email questions |
| FS-045588-FS-045589 | 2019-02-11 | Jacoby J | Jane Jacoby from the Yaak Valley Forest Council, emailed questions about the Black Ram project |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045590-FS-045591 | 2019-01-23 | Grossman J | Notes from the Kootenai Forest Stakeholders Coalition General Membership Meeting 1/23/19 |
| FS-045592-FS-045592 | 2018-12-19 | ID Team | Attached information sent in email to Robyn King, that Robyn requested during the December 12th meeting |
| FS-045593-FS-045599 | 2018-12-19 | King R | Email sent to Robyn King with attached information that Robyn requested during the December 12th meeting |
| FS-045600-FS-045602 | 2018-12-14 | South A | Followup notes (project area concerns) from the Kootenai Forest Stakeholder Coalition after the December 12 meeting |
| FS-045603-FS-045619 | 2018-12-12 | KFS C | Notes from the Kootenai Forest Stakeholder Coalition/ Yaak Valley Forest Council meeting with IDT on December 12, 2018 |
| FS-045620-FS-045622 | 2018-12-10 | King R | Email from Robyn K. that includes December 12 meeting agenda and wildness definition |
| FS-045623-FS-045633 | 2018-12-07 | King R | Kirsten emails sent to Robyn asking about agenda items for the December 12, 2018 meeting |
| FS-045634-FS-045634 | 2018-12-06 | King R | Nicole's documentation of a November 30, 2018 meeting with Robyn King and Anthony South and December 3, 2018 phone call with Anthony S. |
| FS-045635-FS-045635 | 2018-10-11 | Lisa Osborn | October 11, 2018 field trip sign in sheet |
| FS-045636-FS-045636 | 2018-10-11 | Lisa Osborn | October 11, 2018 field trip agenda |
| FS-045637-FS-045637 | 2018-10-08 | Lisa Osborn | Advertisement for the October 10, 2018 Black Ram field trip |
| FS-045638-FS-045638 | 2018-10-03 | South A | Followup notes (project area concerns) from the Kootenai Forest Stakeholder Coalition after the December 12 meeting |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045639-FS-045639 | 2018-08-17 | Fuqua P | Nicole and Ed's documentation of Black Ram field visit with Pam Fuqua and Mary Campbell |
| FS-045640-FS-045640 | 2018-07-10 | King R | Nicole's documentation of July 10, 2018 office visit with Robyn King |
| FS-045641-FS-045642 | 2018-05-09 | King R | Notes from the Black Ram Meeting with Kootenai Forest Stakeholders on May 9, 2019 |
| FS-045643-FS-045645 | 2018-05-01 | ID Team | May 2018 Presentation to the Kootenai Forest Stakeholder Coalition |
| FS-045646-FS-045646 | 2021-09-03 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Letter response to William Geer regarding concerns on Black Ram Timber Sale |
| FS-045647-FS-045648 | 2021-08-05 | William Snell, Executive Director, Mountain Tribal Leaders Council | Letter regarding consultation on the proposed Black Ram Timber Sale |
| FS-045649-FS-045650 | 2021-02-05 | William Geer | Letter regarding concerns on Black Ram Timber Sale |
| **Section E - Meeting Notes and Other IDT Documentation** | | | |
| FS-045651-FS-045656 | 2022-06-21 | Lisa Osborn | Black Ram ID team review and meeting notes before signing the final Decision Notice |
| FS-045657-FS-045657 | 2022-06-20 | Lisa Osborn | Harvest treatment summary table for the Buckhorn, OLY, Starry Goat, Black Ram, Knotty Pine and South Yaak FIre Salvage Projects |
| FS-045658-FS-045659 | 2022-06-15 | Christine Dawe | Email communication between Chad Benson and Christine Dawe (USDA)- Black Ram news release |
| FS-045660-FS-045660 | 2022-05-10 | Christine Dawe | Email communication between Chad Benson and Christine Dawe (USDA) |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045661-FS-045662 | 2021-04-01 | Lisa Osborn | Information about Black Ram Project posted through out the community |
| FS-045663-FS-045664 | 2021-02-09 | Chad Benson | Black Ram Briefing paper for the WO |
| FS-045665-FS-045665 | 2021-01-11 | Lisa Osborn | ID Team Meeting Notes January 2021 |
| FS-045666-FS-045667 | 2020-05-20 | Lisa Osborn | ID Team Meeting Notes- Jan-May 2020 |
| FS-045668-FS-045669 | 2019-12-12 | Lisa Osborn | ID Team Meeting Notes- June-December 2019 |
| FS-045670-FS-045670 | 2019-08-26 | Lisa Osborn | Black Ram Briefing Agenda with the RO |
| FS-045671-FS-045672 | 2019-08-24 | Lisa Osborn | ID Team Meeting Notes -Scenery |
| FS-045673-FS-045675 | 2019-08-15 | Carol McKenzie | Authorization to Exceed 40 Acre Opening Size Limitation on the Black Ram Project, |
| FS-045676-FS-045676 | 2019-08-14 | Lisa Osborn | Black Ram briefing and field trip agenda with the Forest Supervisor |
| FS-045677-FS-045678 | 2019-08-14 | Lisa Osborn | ID Team Meeting Notes from the field trip with the Supervisor's Office |
| FS-045679-FS-045684 | 2019-07-18 | Chad Benson | Request to Exceed 40-Acre Opening Limitation for the Black Ram Project |
| FS-045685-FS-045685 | 2019-06-07 | Lisa Osborn | Alternatives Black Ram Briefing Agenda with the SO |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045686-FS-045687 | 2019-05-20 | Lisa Osborn | ID Team Meeting Notes |
| FS-045688-FS-045688 | 2019-04-04 | Lisa Osborn | ID Team Meeting Notes |
| FS-045689-FS-045690 | 2019-03-18 | Lisa Osborn | ID Team Meeting Notes |
| FS-045691-FS-045691 | 2019-02-25 | Lisa Osborn | ID Team Meeting Notes |
| FS-045692-FS-045697 | 2019-02-11 | Lisa Osborn | ID Team Meeting Notes |
| FS-045698-FS-045699 | 2019-01-30 | Lisa Osborn | ID Team Meeting Notes |
| FS-045700-FS-045701 | 2018-12-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045702-FS-045702 | 2018-12-10 | Lisa Osborn | ID Team Meeting Notes |
| FS-045703-FS-045703 | 2018-12-04 | Lisa Osborn | ID Team Meeting Notes |
| FS-045704-FS-045705 | 2018-11-27 | Lisa Osborn | ID Team Meeting Notes |
| FS-045706-FS-045706 | 2018-11-08 | Lisa Osborn | Post-Scoping Black Ram Briefing Agenda with the SO |
| FS-045707-FS-045716 | 2018-11-08 | Lisa Osborn | Black Ram Briefing with SO about alternatives |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045717-FS-045718 | 2018-11-07 | Lisa Osborn | ID Team Meeting Notes |
| FS-045719-FS-045721 | 2018-10-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045722-FS-045724 | 2018-10-09 | Lisa Osborn | ID Team Meeting Notes |
| FS-045725-FS-045726 | 2018-09-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045727-FS-045727 | 2018-09-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045728-FS-045730 | 2018-09-06 | Lisa Osborn | ID Team Meeting Notes |
| FS-045731-FS-045731 | 2018-08-14 | Lisa Osborn | ID Team Meeting Notes |
| FS-045732-FS-045733 | 2018-07-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045734-FS-045735 | 2018-07-02 | Lisa Osborn | ID Team Meeting Notes |
| FS-045736-FS-045736 | 2018-06-26 | Lisa Osborn | Initial Black Ram Briefing Agenda with the SO |
| FS-045737-FS-045740 | 2018-06-20 | Lisa Osborn | ID Team Meeting Notes |
| FS-045741-FS-045743 | 2018-06-19 | Lisa Osborn | ID Team Meeting Notes |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045744-FS-045746 | 2018-06-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045747-FS-045748 | 2018-05-29 | Lisa Osborn | ID Team Meeting Notes |
| FS-045749-FS-045750 | 2018-05-01 | Lisa Osborn | ID Team Meeting Notes |
| FS-045751-FS-045752 | 2018-04-18 | Lisa Osborn | ID Team Meeting Notes |
| FS-045753-FS-045756 | 2018-04-03 | Lisa Osborn | ID Team Meeting Notes |
| FS-045757-FS-045757 | 2018-03-06 | Lisa Osborn | ID Team Meeting Notes |
| FS-045758-FS-045759 | 2018-02-05 | Lisa Osborn | ID Team Meeting Notes |
| FS-045760-FS-045760 | 2017-11-28 | Lisa Osborn | ID Team Meeting Notes |
| FS-045761-FS-045762 | 2017-11-14 | Lisa Osborn | ID Team Meeting Notes |
| FS-045763-FS-045764 | 2017-10-10 | Lisa Osborn | ID Team Meeting Notes |
| FS-045765-FS-045766 | 2017-09-26 | Lisa Osborn | ID Team Meeting Notes |
| FS-045767-FS-045767 | 2017-09-05 | Lisa Osborn | ID Team Meeting Notes |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045768-FS-045770 | 2017-08-22 | Lisa Osborn | ID Team Meeting Notes |
| FS-045771-FS-045771 | 2017-08-01 | Lisa Osborn | ID Team Meeting Notes |
| FS-045772-FS-045774 | 2017-07-21 | Kirsten Kaiser | Project Initiation Letter |
| FS-045775-FS-045777 | 2017-07-11 | Lisa Osborn | ID Team Meeting Notes |
| Section F - References | | | |
| FS-045778-FS-045843 | 2014-00-00 | U.S. Department of Agriculture, Forest Service | Kootenai National Forest: Forest plan monitoring and evaluation report 2013 |
| FS-045844-FS-045917 | 2011-00-00 | U.S. Department of Agriculture, Forest Service | Record of Decision - Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |
| Section G - Other Briefing Material | | | |
| FS-045918-FS-045921 | 2022-06-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Erin Connelly regarding Black Ram BP and Press Release |
| FS-045922-FS-045923 | 2022-06-16 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram BP June 16 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045924-FS-045927 | 2022-06-16 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to French Chris regarding Black Ram BP & Press Release |
| FS-045928-FS-045931 | 2022-06-16 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram BP & Press Release |
| FS-045932-FS-045932 | 2022-06-08 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Sean Babington and Meryl Harrell regarding next steps on black ram |
| FS-045933-FS-045934 | 2022-05-24 | U.S. Department of Agriculture, Forest Service | Forest Service Implementation of Black Ram Project, Kootenai National Forest |
| FS-045935-FS-045937 | 2022-05-24 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Sean Babington and Meryl Harrell regarding Black Ram Implementation 05 24 22 |
| FS-045938-FS-045939 | 2022-05-18 | Meryl Harrell, OSEC, USDA | Email to Christine Dawe regarding Black Ram Project Tribe support |
| FS-045940-FS-045941 | 2022-05-04 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding May Briefing Paper Black Ram |
| FS-045942-FS-045946 | 2022-04-25 | Felix Muniz, Legislative Advisor, OSEC, USDA | Email to Chris French regarding Black Ram project timeline |
| FS-045947-FS-045948 | 2022-04-25 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding Black Ram Project Kootenai NF MT Need for Supplemental NEPA |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045949-FS-045953 | 2022-04-19 | Jennifer Meneray, Writer/Editor (CTR), U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding draft response to the 8814004 Black Ram opposition |
| FS-045954-FS-045955 | 2022-04-18 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Felix Muniz and Jacob Donnay regarding Black Ram project check in from Rep. Pingree |
| FS-045956-FS-045965 | 2022-04-14 | Bidisha Bhattacharyya, Senior Advisor, FPAC, USDA | Email to Andrea Delgado and Christine Dawe regarding Networking for Old-Growth Forests and Climate Policy |
| FS-045966-FS-045970 | 2022-04-12 | Carol McKenzie, Director Forest Management, U.S. Department of Agriculture, Forest Service | Email to Thomas Smith regarding draft response 8814004 Black Ram opposition |
| FS-045971-FS-045973 | 2022-04-06 | Tom Schultz, Idaho Forest Group | Email to Christine Dawe regarding KFSC Statement on Black Ram Status |
| FS-045974-FS-045976 | 2022-04-01 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding KFSC Statement on Black Ram Status |
| FS-045977-FS-045977 | 2022-03-14 | Jason Filatov | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-045978-FS-045980 | 2022-03-09 | Timory Peel, Northern Region Regional Planner, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe and David Neely regarding problems with reserves-set asides |
| FS-045981-FS-045983 | 2022-03-08 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Felix Muniz and Jacob Donnay regarding Black Ram Update for Rep. Pingree |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045984-FS-045987 | 2022-02-09 | Meryl Harrell, OSEC, USDA | Email to Chris French regarding Black Ram Follow up |
| FS-045988-FS-045996 | 2022-02-09 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kirsten Kaiser, et al regarding Black Ram Follow up info coming |
| FS-045997-FS-046002 | 2022-02-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram Follow up |
| FS-046003-FS-046007 | 2022-02-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kirsten Kaiser regarding Black Ram Follow up info coming |
| FS-046008-FS-046014 | 2022-02-07 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell regarding PPT for Black Ram meeting tomorrow |
| FS-046015-FS-046021 | 2022-02-04 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding black ram v3 PowerPoint |
| FS-046022-FS-046028 | 2022-02-03 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram PowerPoint v3 |
| FS-046029-FS-046029 | 2022-02-03 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Black Ram PowerPoint v3 |
| FS-046030-FS-046037 | 2022-02-02 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten regarding black ram PowerPoint v2 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046038-FS-046038 | 2022-02-00 | Kootenai Forest Stakeholders Coalition | Kootenai Forest Stakeholders Coalition Full List of Supporters: February 2022 |
| FS-046039-FS-046041 | 2022-02-01 | Nicole Macy, Three Rivers District Silviculturist, U.S. Department of Agriculture, Forest Service | Old Growth Treatment Scientific Rationale for Black Ram Project, Kootenai N.F. |
| FS-046042-FS-046044 | 2022-02-01 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Lisa Osborn regarding Black Ram question and assistance needed |
| FS-046045-FS-046045 | 2022-01-31 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Lisa Osborn regarding Black Ram question and assistance needed |
| FS-046046-FS-046046 | 2022-01-27 | Meryl Harrell, OSEC, USDA | Email to Christine Dawe, et al regarding NRE/FS connect on Black Ram |
| FS-046047-FS-046048 | 2022-01-24 | William Barquin, Legal Department, Kootenai Tribe | Email to Meryl Harrell regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046049-FS-046050 | 2022-01-13 | David Anderson, Natural Resource Results | Email to Christine Dawe regarding call with Tom Schultz |
| FS-046051-FS-046052 | 2022-01-12 | William Barquin, Legal Department, Kootenai Tribe | Email to Heather Dawn Thompson regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046053-FS-046053 | 2022-01-12 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Bill Imbergamo and Meryl Harrell regarding Black Ram project support |
| FS-046054-FS-046056 | 2022-01-12 | Bill Imbergamo, Federal Forest Resource Coalition | Email to Meryl Harrell and Christine Dawe regarding Black Ram project support |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046057-FS-046058 | 2022-01-11 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell, Robert Bonnie, and Sean Babington regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046059-FS-046062 | 2021-11-18 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten regarding Black Ram request on BO specifics |
| FS-046063-FS-046067 | 2021-10-12 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046068-FS-046071 | 2021-10-07 | William Barquin, Attorney General, Kootenai Tribe | Email to Christine Dawe regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046072-FS-046075 | 2021-10-07 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie, Meryl Harrell, and Chris French regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046076-FS-046076 | 2021-10-01 | Rhonda Vogl, Kootenai Tribe | Email to Meryl Harrell regarding Black Ram discussion invitation |
| FS-046077-FS-046077 | 2021-09-29 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to William Barquin regarding Checking in on Black Ram |
| FS-046078-FS-046079 | 2021-09-29 | William Barquin, Attorney General, Kootenai Tribe | Email to Christine Dawe regarding checking in on Black Ram |
| FS-046080-FS-046084 | 2021-09-28 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram Notes from Tribes Briefing |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046085-FS-046086 | 2021-09-28 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Notes from Tribes meeting |
| FS-046087-FS-046091 | 2021-09-27 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Notes for Tribes Meeting |
| FS-046092-FS-046092 | 2021-09-27 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Q from Rep. Pingree on the Black Ram |
| FS-046093-FS-046094 | 2021-09-27 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kathryn Benz regarding Q from Rep. Pingree on the Black Ram |
| FS-046095-FS-046098 | 2021-09-22 | U.S. Department of Agriculture, Forest Service | Biological Opinion Overview |
| FS-046099-FS-046106 | 2021-09-22 | U.S. Department of Agriculture, Forest Service | Black Ram Diagnosis Rampike Treatment Areas |
| FS-046107-FS-046126 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 3 pictures and diagnosis |
| FS-046127-FS-046170 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 4 pictures and diagnosis |
| FS-046171-FS-046220 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 5 pictures and diagnosis |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046221-FS-046233 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 2 pictures and diagnosis |
| FS-046234-FS-046237 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 5 CSKT and KTOI pictures and diagnosis |
| FS-046238-FS-046251 | 2021-09-22 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram unit specific info |
| FS-046252-FS-046273 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie and Meryl Harrell regarding Black Ram for discussion on what to share |
| FS-046274-FS-046274 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell and Robert Bonnie regarding Black Ram questions, updates, and suggestions |
| FS-046275-FS-046275 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram info v2 |
| FS-046276-FS-046276 | 2021-09-15 | U.S. Department of Agriculture, Forest Service | Black Ram Project, Kootenai National Forest, Biological Opinion Overview |
| FS-046277-FS-046283 | 2021-09-03 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kelly Dickinson regarding Please Use This Letter and Sign Response to Black Ram Letter |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046284-FS-046285 | 2021-08-23 | Stephenne Harding, EOP, CEQ | Email to Christine Dawe regarding Black Ram Info and Kootenai Tribe letter |
| FS-046286-FS-046287 | 2021-08-19 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | NRE-Forest Service Briefing Paper for the Black Ram Project |
| FS-046288-FS-046293 | 2021-08-19 | Melissa Jenkins, Acting Deputy Chief of Staff, USFS | Email to Christine Dawe regarding Request from WH for the Black Hills and Black Ram |
| FS-046294-FS-046295 | 2021-08-18 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | NRE-Forest Service Briefing Paper for the Black Ram Project |
| FS-046296-FS-046299 | 2021-08-18 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant, et al regarding Black Ram project maps depicting fire history |
| FS-046300-FS-046303 | 2021-08-18 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding Black Ram project maps depicting fire history |
| FS-046304-FS-046306 | 2021-08-18 | Barnie Gyant, Associate Deputy Chief, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding Black Ram project maps depicting fire history |
| FS-046307-FS-046308 | 2021-08-17 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom, et al regarding Black Ram updated BP |
| FS-046309-FS-046313 | 2021-08-17 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Need revised map for Black Ram |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046314-FS-046316 | 2021-08-17 | Barnie Gyant, Associate Deputy Chief, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Request from WH on the Black Hills and Black Ram |
| FS-046317-FS-046318 | 2021-08-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding Need revised map for the Black Ram |
| FS-046319-FS-046321 | 2021-08-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant regarding Questions Regards the Black Ram Project |
| FS-046322-FS-046335 | 2021-08-13 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Alternative 2 map and Economics section |
| FS-046336-FS-046336 | 2021-08-10 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Lawrence Chambers regarding bullets on Black Ram |
| FS-046337-FS-046337 | 2021-08-10 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant regarding Black Ram briefing w/Dawe |
| FS-046338-FS-046340 | 2021-08-09 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten, Melany Gloss, and Keith Lannom regarding Communications with both CSKT and KTOI tribes regarding the Black Ram project |
| FS-046341-FS-046343 | 2021-08-09 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten and Chad Benson Thank you and Follow Up On Black Ram Timber Sale |
| FS-046344-FS-046350 | 2021-08-06 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to John Kinsner regarding Briefing request from Chair Pingree on the Black Ram project |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046351-FS-046354 | 2021-08-04 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding follow up question on Black Ram from Rep. Pingree |
| FS-046355-FS-046357 | 2021-08-04 | Kathryn Benz, Legislative Affairs Specialist, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, Megan Roessing, and Estelle Bowman regarding follow up question on Black Ram from Rep. Pingree |
| FS-046358-FS-046373 | 2021-07-30 | Aaron Peterson, Executive Director, Yaak Valley Forest Council | Email to Chad Benson, et al regarding Black Ram project, KNF, Knotty Pine and Buckhorn projects gate violations letter and reports, Yaak Valley Forest Council July 2021 |
| FS-046374-FS-046374 | 2021-07-27 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie regarding Black Ram Update |
| FS-046375-FS-046376 | 2021-06-16 | Megan Roessing, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington and Jacob Donnay regarding Black Ram Project Kootenai NF Pingree request |
| FS-046377-FS-046377 | 2021-06-06 | Andrew Umphries | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046378-FS-046378 | 2021-06-06 | Deborah Palmer | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046379-FS-046379 | 2021-06-05 | Nicole van Schijndel | Email to Chris French regarding public comments on Black Ram |
| FS-046380-FS-046380 | 2021-06-04 | Eric Stiller | Email to Kevin Shea and Chris French regarding public comments on Yaak Black Ram |
| FS-046381-FS-046381 | 2021-06-04 | Denise Motta | Email to Kevin Shea and Chris French regarding public comments on Black Ram |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046382-FS-046382 | 2021-06-04 | ladykestrelhawk13@gmail.com | Email to Chris French regarding public comments on Black Ram |
| FS-046383-FS-046383 | 2021-06-04 | Naomi Weisman | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046384-FS-046384 | 2021-06-04 | Mary Shabbott, SBC Global | Email to Kevin Shea regarding public comments on Black Ram |
| FS-046385-FS-046385 | 2021-06-04 | Alexa Spiegel | Email to Chris French regarding public comments on Black Ram |
| FS-046386-FS-046386 | 2021-06-04 | Amanda Painter | Email to Chris French regarding public comments on Black Ram |
| FS-046387-FS-046387 | 2021-06-04 | Ellen McCann | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046388-FS-046388 | 2021-06-04 | Kristi Campbell | Email to Chris French regarding public comments on Black Ram |
| FS-046389-FS-046389 | 2021-06-04 | Paul Murphy' | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046390-FS-046390 | 2021-06-04 | Andrea Pellicani | Email to Chris French regarding public comments on Black Ram |
| FS-046391-FS-046393 | 2021-05-17 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie and Chris French regarding Black Ram info summary |
| FS-046394-FS-046426 | 2021-04-15 | Ted Zukoski, Senior Attorney, Center for Biological Diversity | Email to Shannon Estenoz, et al regarding 5-Year Status Review confirms precarious state of Cabinet-Yaak grizzly population that Black Ram Project will harm |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046427-FS-046427 | 2021-04-05 | Betty Winholtz | Email to Kevin Shea and Chris French regarding black ram |
| FS-046428-FS-046428 | 2021-03-28 | John Orechia | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046429-FS-046429 | 2021-03-28 | Cynthia Bates | Email to Chris French regarding public comments on Black Ram |
| FS-046430-FS-046432 | 2021-03-19 | Thomas Smith, Director, Public & Governmental Relations and Office of Grants & Agreements, U.S. Department of Agriculture, Forest Service | Email to Chad Benson, et al regarding Correspondence for the black ram project on the Kootenai |
| FS-046433-FS-046434 | 2021-03-13 | Pam Fuqua | Email to Chris French regarding public comments on Black Ram |
| FS-046435-FS-046439 | 2021-02-26 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Joe Carbone regarding Black Ram info |
| FS-046440-FS-046444 | 2021-02-25 | Rick Bass, Board Chair, Yaak Valley Forest Council | Email to Kevin Shea, Chris French, Christine Dawe, and Robert Bonnie regarding public comments on Black Ram and grizzly bear biologists |
| FS-046445-FS-046446 | 2021-02-25 | Mary Snieckus, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram grizzly biologists' letter |
| FS-046447-FS-046448 | 2021-02-24 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | Email to Amanda Lockwood regarding Kootenai NF Black Ram Project and check in, meeting with Billy Barquin |
| FS-046449-FS-046449 | 2021-02-24 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe, Mary Snieckus, and William Barquin regarding Teams Call Kootenai NF Black Ram Project |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046450-FS-046452 | 2021-02-23 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Joe Carbone regarding Black Ram Decision Summary |
| FS-046453-FS-046471 | 2021-02-18 | Ted Zukoski, Senior Attorney, Center for Biological Diversity | Email to Robert Bonnie, Chris French, and Christine Dawes regarding public comments on Black Ram Project |
| FS-046472-FS-046472 | 2021-02-18 | Tyler Ekstedt | Email to Chris French regarding public comments on Yaak Black Ram |
| FS-046473-FS-046473 | 2021-02-16 | Larry Moore, Communications Coordinator, USDA | Email to Judy Fahys, Chris French, and SM OC Press regarding Who should I speak with about Black Ram and Knotty Pine? |
| FS-046474-FS-046474 | 2021-02-16 | Judy Fahys, Mountain West Region Reporter, Inside Climate News | Email to Chris French, SM OC Press, and Larry Moore regarding public comments on Black Ram |
| FS-046475-FS-046475 | 2021-02-15 | Corrie Holloway | Email to Chris French regarding public comments on Black Ram Project |
| FS-046476-FS-046476 | 2021-02-15 | Cynthia Patterson | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |
| FS-046477-FS-046477 | 2021-02-15 | Kelly Morford | Email to Kevin Shea regarding public comments on Black Ram |
| FS-046478-FS-046480 | 2021-02-14 | Matt Holloway, Owner, Education Consultant | Email to Chris French regarding public comments on Black Ram |
| FS-046481-FS-046481 | 2021-02-12 | William Barquin, Legal Department, Kootenai Tribe | Email to Chris French regarding Black Ram project |
| FS-046482-FS-046482 | 2021-02-09 | Jane Miller | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046483-FS-046483 | 2021-02-08 | Mary Shabbott, SBC Global | Email to Chris French regarding public comments on Black Ram Project |
| FS-046484-FS-046490 | 2021-02-08 | Jennifer O'Connell | Email to Chris French regarding public comments on Black Ram Project |
| FS-046491-FS-046491 | 2021-02-08 | Donna Knipp | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |
| FS-046492-FS-046495 | 2021-02-05 | Melany Glossa, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten and Keith Lannom regarding FY21 sales from Black Ram |
| FS-046496-FS-046505 | 2021-02-04 | Katherine Armstrong, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe and Allen Rowley regarding Black Ram article in New Yorker |
| FS-046506-FS-046510 | 2021-02-02 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram timber sale EA Decision Notice, FWS grizzly bear Biological Opinion, Kootenai National Forest, Montana. |
| FS-046511-FS-046522 | 2021-02-02 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service forwarded from Aaron Peterson, Executive Director, Yaak Valley Forest Council | Email to Christine Dawe regarding Black Ram timber sale EA Decision Notice, FWS grizzly bear Biological Opinion, Kootenai National Forest, Montana Re: Email to Kevin Shea regarding public comments on Black Ram Project |
| FS-046523-FS-046524 | 2021-02-01 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Info from Draft DN |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046525-FS-046526 | 2021-01-31 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding MPR article on Black Ram |
| FS-046527-FS-046528 | 2021-01-27 | Nat Hile, Executive Assistant to the Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Please Sign Black Ram Objection Letter |
| FS-046529-FS-046563 | 2021-01-27 | Northern Regional Office, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Objection Reviewing Officer Response |
| FS-046564-FS-046566 | 2021-01-21 | Karen Dunlap, Litigation Coordinator, Natural Resource Specialist, Administrative Review, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom, Chad Benson, and Kirsten Kaiser regarding Black Ram ORM agenda |
| FS-046567-FS-046567 | 2021-01-15 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Karen Dunlap regarding Draft Black Ram ORM agenda |
| FS-046568-FS-046569 | 2021-01-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Karen Dunlap, Chad Benson, and Kurt Steele regarding Requests for longer Objection Resolution meetings for Black Ram and Frozen Moose |
| FS-046570-FS-046576 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Environmental Assessment PowerPoint v2 |
| FS-046577-FS-046582 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Environmental Assessment PowerPoint v3 |
| FS-046583-FS-046592 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Units 67-74 Why Regeneration Harvest? |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046593-FS-046593 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Example of Before and After of a Clearcut Regeneration Harvest |
| FS-046594-FS-046594 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Example of Before and After of a Seedtree Regeneration Harvest |
| FS-046595-FS-046595 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Harvest Type and Ecosystem Burn Examples |
| FS-046596-FS-046602 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Powerpoint presentation regarding Black Ram Environmental Assessment Version 2 |
| FS-046603-FS-046608 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Powerpoint presentation regarding Black Ram Environmental Assessment Version 3 |
| FS-046609-FS-046609 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Maps of Example of Before and After of a Clearcut Regeneration Harvest |
| FS-046610-FS-046610 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Maps of Example of Before and After a Seedtree Regeneration Harvest |
| FS-046611-FS-046611 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Photos of Harvest Type Examples & Ecosystem Burn Examples |